10/12/2020                     CorEMR - CADDELL, MICHELLE ANN - #20181221006 (        1984) :: Full Patient History | v5.5.0



## MICHELLE ANN CADDELL

### #20181221006

Withdrawal History, Special Needs – Mental Health

Sex: F
DOB:        1984 (Age 36)
Height: 5ft 9in
SSN: xxx-xx-7882
Agency: County
Location: [OUT]
JMS ID: 1123615
Allergies:
NKDA NKFA

Reports
Full Patient History

## Full Patient History

Name: CADDELL, MICHELLE ANN

DOB:        1984

Sex: F

SSN: xxx-xx-7882

JMS ID: 1123615

Location: [OUT]

Allergies: NKDA NKFA

## Intake Screening Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 20140703029 | Mental Health - Intake Screening (MH-014) | Does arresting / tranport officer believe individual may be a suicide risk? | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Have you ever received mental health treatment for depression, emotional problems, psychiatric illness, or anything similar? (diagnosis / where / when / provider) | Yes (ANXIETY, DR STRIPLIN) | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Have you ever been in a mental health hospital? (diagnosis / where / when / provider) | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Have you experienced a major loss within the last six months (loss of job, loss of relationship, death of relative, etc.)? | Yes (details) (FATHER) | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Has anyone in your family or close friend attempted or committed suicide? | Yes (details) | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Do you have problems with drugs or alcohol? | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Are you a public official or professional, or charged with a shocking crime, (murder, child molestation, rape, arson, cruelty to a child, aggravated domestic violence) or especially embarrassed about being arrested? If "yes", contact MHP for placement recommendation. | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - | Are you currently thinking of killing | No | Pauley, | 07-03- |

| | | | | | |
|---|---|---|---|---|---|
| | Mental Health - Intake Screening (MH-014) | or hurting yourself? | | LPN, Carson | 2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Have you ever tried or seriously considered killing or hurting yourself? (How many times?, When was your last attempt?) | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | If #9 is Yes, "Was it within the last month?" | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Do you feel that there is nothing to look forward to in the future? (actively expressing feelings of extreme helplessness or hopelessness) | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Is this your first time in jail? | No (details) | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | If first time in jail AND presenting as a transsexual or transgender, place on suicide watch. | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | If first time in jail AND <18 y/o or >70 y/o, contact MHP for placement recommendation. | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Shows active symptoms of depression (example: crying, emotional flatness, lethargic, agitation, etc.) | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Presents afraid, overly anxious, or angry about current situation (arrest/incarceration). | Yes (details) (ANXIOUS, CRYING) | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Refuses to make eye contact, withdrawn, low verbal tones. | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Psychosis (hallucinating, disoriented to time, person, place, paranoid, unable to focus attention due to cognitive disorientation). | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Presents under the influence of alcohol or drugs. | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Shows signs of mental retardation or developmental disability. | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | If presenting as a transgender, transsexual and answered NO to #11a refer to MHP and notify security in regards to potential safety concerns. | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Total number of "Yes" answers: If total "yes" is 8 or more, or if ANY orange shaded question is "yes", refer immediately for suicide watch and treatment. | 4 | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Do you take any mental health medications? (If yes, list medications on Intake Health Screening Form, #PT-051) | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Do you have other mental health concerns? | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |

10/12/2020
Case 4:20-cv-00601-JDR-CDL Document 62-8 Filed in USDC ND/OK on 06/27/23 Page 3 of 584
DR-CDL Document 62-8 in USDC ND/OK on 06/27/23 | Registry | Report | ... Page 3 of 584

| 20140703029 | Mental Health - Intake Screening (MH-014) | Within the past 72 hours have you been a victim of sexual assault or physical abuse? | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
|---|---|---|---|---|---|
| 20140703029 | Mental Health - Intake Screening (MH-014) | If NO, "Would you like to speak to a Mental Health Professional about past sexual abuse?" | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Have you ever perpetrated sexual assault or physical abuse? | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Have you ever suffered from a serious head injury, cerebral trauma, or seizure? | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Are you currently receiving medication for seizures? (List medications on #PT-051) | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Did you receive special education placement while in school? | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Disposition: | No mental health symptoms; general population, follow-up as needed | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Do you understand English? | Yes | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Interpreter's Name: | NA | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Health Insurance: | Yes (details) (MEDICAID) | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Allergies: | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Does the inmate have visible signs of serious injury, bleeding, alteration in consciousness, respiratory distress, extreme pain distress, chest tightness, psychosis or other symptoms requiring emergency medical treatment? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Appearance: | Unremarkable | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Behavior: | Acceptable | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | State of Consciousness: | Alert and oriented | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Ease of Movement: | Unremarkable | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Breathing: | Hyperventilation (HAS ANXIETY ABOUT HER KIDS) | Pauley, LPN, Carson | 07-03-2014 10:48 am |

10/12, 2:58 PM · · · · · DATAWARD CA · Inmate Health Screening · · · · · · · · · · · tulsacountyjail.dataward.net/Modules/Chart/history.php · · · · · · · · · · · · · ·

Case 4:20-cv-00601-JDR-CDL Document 62-28 Filed in USDC ND/OK on 06/27/23 Page 4 of 584

| 20140703029 | Patient - Intake Health Screening (PT-051) | Skin: (describe all) | Free of lesions, open sores, serious rashes | Pauley, LPN, Carson | 07-03-2014 10:48 am |
|---|---|---|---|---|---|
| 20140703029 | Patient - Intake Health Screening (PT-051) | Disabilities / Orthotics: | None | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Does the inmate's presentation suggest a risk of suicide? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Vital Signs: | [blank] | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | When was your last time in this jail system? | Year (Enter date in box) (2013) | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | If previously in the jail: Were you ever in the mental health unit or on a suicide watch? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Were you in isolation for tuberculosis or MRSA or infectious disease? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Name and telephone numbers of emergency contact: | UNKNOWN | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Are you currently ill or injured? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Have you had a head injury or loss of consciousness in the past 72 hours? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Have you been in the hospital or emergency room in the past 3 months? | Yes (details, complete ROI PT-009) (CHESTPAIN, HILLCREST, ANXIETY) | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | When and where was your last health care visit? (ROI PT-009 if appropriate) | UNKNOWN | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Do you have or ever had: Asthma/COPD (Yes - Active answer will automatically set initial CCC visit) | Yes - Active (Details and Perform PEFR) (ALBUTERAL INHALER) | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Diabetes (Yes - Active answer will automatically set initial CCC visit) (Yes and Other answers will automatically set 5 day accuchecks) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Epilepsy or Seizures (Yes - Active answer will automatically set initial CCC visit) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | High Blood Pressure (Yes answer will automatically set initial CCC visit) (Yes answer will automatically set 5 day BP checks) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Heart Condition (Yes - Currently needing treatment answer will automatically set initial CCC visit) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |

| 20140703029 | Patient - Intake Health Screening (PT-051) | HIV or AIDS (Yes answer will automatically set initial CCC visit) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
|---|---|---|---|---|---|
| 20140703029 | Patient - Intake Health Screening (PT-051) | Liver Disease or Hepatitis (Yes - Active answer will automatically set initial CCC visit) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Tuberculosis (Yes answer will automatically set initial HCP visit) (Yes - Active, Isolate immediately and contact HCP) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Mental Health Conditions | Yes (See Mental Health Screening form (MH-014)) | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Other (specify) | Yes (details) (TUBAL PREGNANCY, TOLD HER AT HOSPITAL 3 DAYS AGO) | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | List medications (medical and psychiatric) that you currently take or are supposed to take (list medication and condition): Medication Name Condition Date Last Taken | CLONAPINE 7.5 TID, NORCO 7.5 BID, AMBIEN 10MG QHS | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Are you having: Cough ( > 2 Weeks) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Weight loss (more than 10 pounds in a month) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Coughing blood | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Heavy sweats at night time | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Fever | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Do you have any special health requirements? (Such as Dialysis, CPAP Machine, Special Diet, etc.) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Do you have a "spider bite", sore, drainage, lice or scabies on your skin/scalp? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Are you currently having blood from your rectum or black-colored stools? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Do you have any genital or pelvic lesions, discharge, or pain? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Have you ever had chickenpox, been exposed to chickenpox, or had the chickenpox vaccine? | Yes (details) (CHILD) | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Do you have a painful dental condition? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |

| 20140703029 | Patient - Intake Health Screening (PT-051) | Are there any signs or symptoms of dental abcess or infection present? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
|---|---|---|---|---|---|
| 20140703029 | Patient - Intake Health Screening (PT-051) | Have you ever had problems withdrawing from alcohol including seizures or shakes? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | How much alcohol do you drink?(IF YES FOR HEAVY PLEASE INITIATE WITHDRAWAL FLOW SHEET, PT-018 IF SYMPTOMATIC, NOTIFY CLINICIAN.) | Never | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Marijuana (Specify Amount and Last Use) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Cocaine (Specify Amount and Last Use) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Opiods (Heroin, morphine, OxyContin, Vicodin, Demerol, Codeine) (Specify Type, Amount and Last Use) | Daily (NORCO 7.5) | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Benzodiazepines (Valium, Xanax, Ativan)(Specify Type, Amount and Last Use) | Daily (CLONAPINE 7.5) | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Stimulants or Hallucinogens (Ecstasy, LSD, Ritalin; Methamphetamines) (Specify Type, Amount and Last Use) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | GHB (Gammahydroxybutyrate) "Date Rape"(Specify Amount and Last Use) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Methadone (Phone number of program/counselor) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Have you ever injected drugs? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Have you ever had problems withdrawing from drugs including seizures? (IF YES, INITIATE WITHDRAWAL FLOW SHEET, PT-018) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Are you pregnant? | Yes | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | When was your last menstrual period? | UNKNOWN | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | When was your last pregnancy? | NOW-14 WEEKS TUBAL PREGNANCY | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Sexual assault in last 72 hours? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Housing Disposition: | General Population | Pauley, LPN, Carson | 07-03-2014 10:48 am |

| 20140703029 | Patient - Intake Health Screening (PT-051) | Continuity of Care Plan: (Specify Need for each Referral) | No Referral Needed (Sick Call PRN) | Pauley, LPN, Carson | 07-03-2014 10:48 am |
|---|---|---|---|---|---|
| 20140703029 | Patient - Intake Health Screening (PT-051) | Do you have any problems not covered by this screening form? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Do you understand English? | Yes | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Interpreter's Name: | NA | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Health Insurance: | Yes (details) (soonercare) | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Allergies: | No (NKMA) | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Does the inmate have visible signs of serious injury, bleeding, alteration in consciousness, respiratory distress, extreme pain distress, chest tightness, psychosis or other symptoms requiring emergency medical treatment? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Appearance: | Unremarkable | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Behavior: | Acceptable | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | State of Consciousness: | Alert and oriented | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Ease of Movement: | Unremarkable | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Breathing: | Comfortable | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Skin: (describe all) | Free of lesions, open sores, serious rashes | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Disabilities / Orthotics: | None | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Does the inmate's presentation suggest a risk of suicide? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Vital Signs: | *[blank]* | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | When was your last time in this jail system? | Year (Enter date in box) (2014) | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | If previously in the jail: Were you ever in the mental health unit or on a suicide watch? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Were you in isolation for tuberculosis or MRSA or infectious disease? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Name and telephone numbers of emergency contact: | NA | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening | Are you currently ill or injured? | No | Ehler, Leah | 06-22-2015 |

| 20150622055 | Patient - Intake Health Screening (PT-051) | Have you had a head injury or loss of consciousness in the past 72 hours? | No | Ehler, Leah | 06-22-2015 6:29 pm |
|---|---|---|---|---|---|
| 20150622055 | Patient - Intake Health Screening (PT-051) | Have you been in the hospital or emergency room in the past 3 months? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | When and where was your last health care visit? (ROI PT-009 if appropriate) | 1 week ago | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Do you have or ever had: Asthma/COPD (Yes - Active answer will automatically set initial CCC visit) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Diabetes (Yes - Active answer will automatically set initial CCC visit) (Yes and Other answers will automatically set 5 day accuchecks) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Epilepsy or Seizures (Yes - Active answer will automatically set initial CCC visit) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | High Blood Pressure (Yes answer will automatically set initial CCC visit) (Yes answer will automatically set 5 day BP checks) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Heart Condition (Yes - Currently needing treatment answer will automatically set initial CCC visit) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | HIV or AIDS (Yes answer will automatically set initial CCC visit) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Liver Disease or Hepatitis (Yes - Active answer will automatically set initial CCC visit) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Tuberculosis (Yes answer will automatically set initial HCP visit) (Yes - Active, Isolate immediately and contact HCP) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Mental Health Conditions | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Other (specify) | Yes (details) (chronic back pain) | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | List medications (medical and psychiatric) that you currently take or are supposed to take (list medication and condition): Medication Name Condition Date Last Taken | Xanax 2mg QID, Zoloft, Norco 7.5 | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Are you having: Cough ( > 2 Weeks) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Weight loss (more than 10 pounds in a month) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Coughing blood | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Heavy sweats at night time | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Fever | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Do you have any special health requirements? (Such as Dialysis, | No | Ehler, Leah | 06-22-2015 |

| 20150622055 | Patient - Intake Health Screening (PT-051) | CPAP Machine, Special Diet, etc.) | | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Do you have a "spider bite", sore, drainage, lice or scabies on your skin/scalp? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Are you currently having blood from your rectum or black-colored stools? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Do you have any genital or pelvic lesions, discharge, or pain? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Have you ever had chickenpox, been exposed to chickenpox, or had the chickenpox vaccine? | Yes (details) (as a child) | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Do you have a painful dental condition? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Are there any signs or symptoms of dental abcess or infection present? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Have you ever had problems withdrawing from alcohol including seizures or shakes? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | How much alcohol do you drink?(IF YES FOR HEAVY PLEASE INITIATE WITHDRAWAL FLOW SHEET, PT-018 IF SYMPTOMATIC, NOTIFY CLINICIAN.) | Occasionally | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Marijuana (Specify Amount and Last Use) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Cocaine (Specify Amount and Last Use) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Opiods (Heroin, morphine, OxyContin, Vicodin, Demerol, Codeine) (Specify Type, Amount and Last Use) | Daily (daily as prescribed) | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Benzodiazepines (Valium, Xanax, Ativan)(Specify Type, Amount and Last Use) | Daily (daily as prescribed ) | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Stimulants or Hallucinogens (Ecstasy, LSD, Ritalin; Methamphetamines) (Specify Type, Amount and Last Use) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | GHB (Gammahydroxybutyrate) "Date Rape"(Specify Amount and Last Use) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Methadone (Phone number of program/counselor) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Have you ever injected drugs? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Have you ever had problems withdrawing from drugs including seizures? (IF YES, INITIATE WITHDRAWAL FLOW SHEET, PT-018) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Are you pregnant? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | When was your last menstrual period? | 2 weeks ago | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | When was your last pregnancy? | NA | Ehler, Leah | 06-22-2015 6:29 pm |

| 20150622055 | Patient - Intake Health Screening (PT-051) | All Patients: Have you been sexually assaulted in last 120 hours (5 days)? (If Yes and not seen by ED/Rape Crisis Center, refer to ED/Rape Crisis Center) | No | Ehler, Leah | 06-22-2015 6:29 pm |
|---|---|---|---|---|---|
| 20150622055 | Patient - Intake Health Screening (PT-051) | Housing Disposition: | General Population | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Continuity of Care Plan: (Specify Need for each Referral) | No Referral Needed (Sick Call PRN) | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Do you have any problems not covered by this screening form? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Does officer believe individual may be a suicide risk? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Have you ever received mental health treatment for depression, emotional problems, psychiatric illness, or anything similar? (diagnosis / where / when / provider) | Yes (Family/children) | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Have you ever been in a mental health hospital? (diagnosis / where / when / provider) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Have you experienced a major loss within the last six months (loss of job, loss of relationship, death of relative, etc.)? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Has anyone in your family or close friend attempted or committed suicide? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Do you have problems with drugs or alcohol? (what / last use / method / quantity) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Are you a public official or professional, OR charged with a shocking crime, (murder, child molestation, rape, arson, cruelty to a child, aggravated domestic violence) OR especially embarrassed about being arrested? IF "YES", CONTACT MHP FOR IMMEDIATE PLACEMENT RECOMMENDATION. | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Are you currently thinking of killing or hurting yourself? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Have you ever tried or seriously considered killing or hurting yourself? (How many times?, When was your last attempt?) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | If #9 is Yes, "Was it within the last month?" | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Do you feel that there is nothing to look forward to in the future? (actively expressing feelings of extreme helplessness or hopelessness) IF "YES", CONTACT MHP FOR IMMEDIATE PLACEMENT RECOMMENDATION. | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Is this your first time in jail? | No (details) | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | If first time in jail AND presenting as a transsexual or transgender, CONTACT CHARGE NURSE OR MHP FOR IMMEDIATE | No | Ehler, Leah | 06-22-2015 6:29 pm |

| | | PLACEMENT RECOMMENDATION. | | | |
|---|---|---|---|---|---|
| 20150622055 | Mental Health - Intake Screening (MH-014) | If first time in jail AND <18 y/o or >70 y/o, IF "YES", CONTACT MHP FOR IMMEDIATE PLACEMENT RECOMMENDATION. | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Shows active symptoms of depression (example: crying, emotional flatness, lethargic, agitation, etc.) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Presents afraid, overly anxious, or angry about current situation (arrest/incarceration). | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Refuses to make eye contact, withdrawn, low verbal tones. | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Psychosis (hallucinating, disoriented to time, person, place, paranoid, unable to focus attention due to cognitive disorientation). | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Shows signs of mental retardation or developmental disability. | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | If presenting as a transgender, transsexual and answered NO to #11a refer to MHP and notify security in regards to potential safety concerns. | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Total number of "YES" answers: If total "Yes" is 8 or more, or if ANY orange shaded question is "YES", refer immediately for suicide watch and treatment. | 1 | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Do you take any mental health medications? (If yes, list medications on Intake Health Screening Form, #PT-051) | Yes | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Do you have other mental health concerns? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Within the past 120 hours(5days) have you been a victim of sexual assault or physical abuse? (If Yes, Urgent MH Referral) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | If NO, "Would you like to speak to a Mental Health Professional about past sexual abuse?" (If Yes, Routine MH Referral) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Have you ever perpetrated sexual assault or physical abuse? (If Yes, Routine MH Referral) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Have you ever suffered from a serious head injury, cerebral trauma, or seizure? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Are you currently receiving medication for seizures? (List medications on #PT-051) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Did you receive special education placement while in school? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Disposition: | No active mental health symptoms; general population, follow-up as needed | Ehler, Leah | 06-22-2015 6:29 pm |
| 20170606055 | Intake Screening - Medical | Health Insurance (Note policy number if applicable) | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Sex | Female | Dalton, Vicki | 06-06-2017 7:54 pm |

| 20170606055 | Intake Screening - Medical | Race | Black | Dalton, Vicki | 06-06-2017 7:54 pm |
|---|---|---|---|---|---|
| 20170606055 | Intake Screening - Medical | Does the patient speak English? **If no, please specify the interpreter name and phone number used for translation.** | Yes | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | List all known allergies | NKDA NKFA | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Sent for a FIT? If yes, note reason. | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Any injuries to report due to arrest or booking? If yes, please note. | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Does the inmate show signs of or reporting complaints of significant injury, excessive bleeding, altered consciousness, respiratory distress, chest pains, or psychosis, or other emergent condition requiring immediate treatment? | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Have you had a significant head injury in the past 3 days? If yes, did you seek treatment? | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | When was your last healthcare visit? (Include provider name and location and complete a Release of Information, as applicable) | DR FARRIS, CROSSOVERS HEALTH SERVICE 36TH PEORIA | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Who is your emergency health contact? | PEARLINE 918-936-4288 | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Is the patient currently taking any medications? | Yes | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | If yes to above question, list all current medications including dosages, frequency, last time taken, and name of pharmacy. | AMBIEN NORCO KLONOPIN | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Has the patient been checked for head lice? | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Does the patient need treatment for head lice? | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Does the patient wear glasses, contacts, dentures, partial, hearing aids or use canes, crutches or any prosthesis or medical devices? If yes, please note. | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | If yes to the above question, does the inmate have the item on their person? | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | If yes to the above question, has the item been place in property? | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Patient Vitals | [blank] | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Heart attack/cardiac disease? If yes, when? Explain. | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | High Blood Pressure? Note details. | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Cancer/Oncology? Note Type. | No | Dalton, Vicki | 06-06-2017 |

| 20170606055 | Intake Screening - Medical | Lung Disease or Asthma? | No | | Dalton, Vicki | 06-06-2017 7:54 pm |
|---|---|---|---|---|---|---|
| 20170606055 | Intake Screening - Medical | Stroke? | No | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Diabetes? Do you use Insulin? (Type or Dose) Note Current FSBS Do you consider your diabetes as under good control? | No | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Seizures? Note date of last seizure. | No | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | HIV? If yes how long? Current Meds? Date of last lab? Current Provider? | No | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Current STD's? If yes, what type? Are you receiving treatment? | No | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Liver Disease or Hepatitis? If yes, note type and for how long. | No | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Do you have a history of TB treatment or a Positive Skin Test? If yes, please note when, where and the date of last treatment. | No | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | **IS THE DETAINEE AN ICE INMATE?** ****If yes, a TB skin test must be planted now, during intake unless contra-indicated**** | No | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Major Dental Conditions? | No | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Mental Health Condition? (Complete Mental Health Intake Screening on every person) | No (DENIES BUT TAKES KLONOPIN ) | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Appearance | Unremarkable | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Behavior | Other - please note (SLEEPY, SOMEWHAT LETHARGIC BUT AOX4) | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | State of Consciousness | Lethargic | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Breathing | Unremarkable | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Ease of Movement | Unremarkable | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Skin Conditions: | DENIES ALL | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Are you pregnant now? | No | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | # of pregnancies | 5 | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Number of live births and type of delivery | 5 | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Have you had any high risk pregnancies? | No | | Dalton, Vicki | 06-06-2017 7:54 pm |

| 20170606055 | Intake Screening - Medical | Last Menstraul Cycle | 5/2017 | Dalton, Vicki | 06-06-2017 7:54 pm |
|---|---|---|---|---|---|
| 20170606055 | Intake Screening - Medical | Name and Phone Number of OB/GYN | MENSUS IS IRREGULAR | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | Opiates (NORCO IS AN RX) | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | Amphetamine/Speed (NORCO IS AN RX) | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | Crack/Cocaine (NORCO IS AN RX) | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | Alcohol (NORCO IS AN RX) | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Have you ever had or are you currently having any withdrawal symptoms when you stopped drugs or alcohol? **IF YES, EXPLAIN AND REFER FOR IMMEDIATE EVALUATION BY A PROVIDER** | No (DENIES; MULTIPLE WITHDRAWL ASSESSMENTS EXIST) | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Are you a current IV drug user? (If yes, refer to the provider for evaluation) | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Recommended housing based on medical/mental health evaluation: | General Population | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Recommended housing based on medical/mental health evaluation: | Lower Level / Lower Bunk | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Continuity of Care Plan: | Withdrawal/Detox Monitoring | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Has the inmate received instructions on the facility's Sick Call process? | Yes | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Mental Health | Is the patient able to answer questions coherently? ***If NO, place on observation until further evaluation can occur.*** | Yes | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Is the patient currently on medications for depression, psychosis, or for other mental health conditions? (If yes, list all medications with dosage and complete ROI to verify) | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Are you currently thinking of killing or hurting yourself? If yes, what is your plan? ***If yes, PLACE ON | No | Dalton, Vicki | 06-06-2017 8:00 pm |

| | | | | | |
|---|---|---|---|---|---|
| | | SUICIDE WATCH IMMEDIATELY*** | | | |
| 20170606055 | Intake Screening - Mental Health | Do you feel there is nothing to look forward to in your future? (extreme hopelessness - additional prompting may be required) ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Are you a public official charged with a high profile crime? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Prior to your arrest, were you extremely depressed, or have little interest or pleasure in things that used to bring you joy? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Are you currently hearing voices or noises that others can't hear? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Does patient present with any signs or conditions of recent suicide attempts or self harm? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Have you recently started an antidepressant or had a recent increase in your antidepressant dosage in the past week? | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Is this your first time in jail? | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | If yes to question 10, is the inmate over the age of 65 or younger than 18 | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | If yes to question 10, is the inmate presenting as a transgender or transsexual? | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Have you ever attempted to harm yourself? If yes, when and how? | No (DENIES) | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Have you ever seen a mental health professional for emotional or mental health problems? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No (VERBAL DENIAL) | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | If yes to question 12, has it been in the past 7 years? | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Have you ever been hospitalized for traumatic brain injury? If yes, what type and year? | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Have you been hospitalized for depression or mental health problems in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Have you received in-patient or out-patient treatment for alcohol or drug abuse in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No (SEE PREVIOUS ASSESSMENTS) | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Do you have nightmares, flashbacks or repeated thoughts or feelings related to PTSD or something terrible from your past? | No | Dalton, Vicki | 06-06-2017 8:00 pm |

| 20170606055 | Intake Screening - Mental Health | Do you currently believe that someone can control your mind or that other people can read your thoughts? | No | Dalton, Vicki | 06-06-2017 8:00 pm |
|---|---|---|---|---|---|
| 20170606055 | Intake Screening - Mental Health | Are you feeling paranoid? | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Have you been a victim of sexual abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Does patient appear to be sad, irritable, emotionally flat, hallucinating or showing signs of other mental illness such as acting strange or any unusual behavior? | Yes (PT C/O METH USAGE "FOR THE FIRST TIME" AND FEELS "BAD", LAYING HEAD DOWN ON DESK BUT ANSWERS APPROPRIATELY) | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Have you ever been arrested for a sexual offense? | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Do you feel overly anxious or has your recent activity level increased significantly without justification? | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Are you extremely worried you will lose your job, spouse, significant other or children due to your arrest? | Yes (CHILDREN) | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Have you been a victim of physical or emotional abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | In school were you ever told you had difficulty learning or in any special classes? Explain. **Also check yes if the patient appears to be mentally retarded or developmentally delayed and explain** | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Does the patient appear under the influence? | Yes (SLOW COGNITION, FLIGHT OF THOUGHT) | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Do you have frequent seizures? If yes, are you on medications? (list medications) | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Disposition / Plan of Action: | Stable MH Condition General Population | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other inmates? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other people outside of jail or prison? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense within an institutional setting or jail? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Does inmate appear to have or report a mental, physical, or developmental disability? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse in prison or jail? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse as an adult or child? | No | Dalton, Vicki | 06-06-2017 8:06 pm |

| 20170606055 | Intake Screening - PREA Risk Assessment | Is inmate less than 21 years old or over 65 years old? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
|---|---|---|---|---|---|
| 20170606055 | Intake Screening - PREA Risk Assessment | Is inmate of slight physical stature? For males: less than 5'6'' and/or less than 140 pounds? For females: less than 5' and/or less than 100 pounds? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Is this the first time you have been incarcerated? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Is the inmate's criminal history exclusively non-violent? | Yes | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Are you gay/lesbian, bisexual, transgender, intersex or gender non-conforming? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Does inmate have current or prior convictions for sex offenses against a child or adult? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Do you believe yourself to be vulnerable to being sexually abused in prison or jail? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Mental Health notified? | No (NA) | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Classification notified? | No (NA) | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Other Notes | NA | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Tuberculosis Screening Questionnaire | Have you ever tested positive Tuberculosis skin test? | No | Dalton, Vicki | 06-06-2017 8:07 pm |
| 20170606055 | Tuberculosis Screening Questionnaire | Did you receive medication or other treatment? Type? Duration of treatment? | N/A | Dalton, Vicki | 06-06-2017 8:07 pm |
| 20170606055 | Tuberculosis Screening Questionnaire | Have you ever been treated for ACTIVE Tuberculosis? | No | Dalton, Vicki | 06-06-2017 8:07 pm |
| 20170606055 | Tuberculosis Screening Questionnaire | If Yes, Did you complete treatment or therapy? | N/A | Dalton, Vicki | 06-06-2017 8:07 pm |
| 20170606055 | Tuberculosis Screening Questionnaire | Unresolved cough lasting more than 2 weeks? | No | Dalton, Vicki | 06-06-2017 8:07 pm |
| 20170606055 | Tuberculosis Screening Questionnaire | With hemoptysis (blood)? | No | Dalton, Vicki | 06-06-2017 8:07 pm |
| 20170606055 | Tuberculosis Screening Questionnaire | With sputum (phlegm)? | No | Dalton, Vicki | 06-06-2017 8:07 pm |
| 20170606055 | Tuberculosis Screening Questionnaire | CONSIDER FOR ISOLATION AND URGENT NOTIFICATION OF ID COORDINATOR IF: | N/A | Dalton, Vicki | 06-06-2017 8:07 pm |
| 20170606055 | Tuberculosis Screening Questionnaire | SCHEDULE CHEST X-RAY IF: | N/A | Dalton, Vicki | 06-06-2017 8:07 pm |
| 20170606055 | Tuberculosis Screening Questionnaire | ADDITIONAL DISPOSITIONS: | No indication requiring immediate PPD, schedule routine PPD | Dalton, Vicki | 06-06-2017 8:07 pm |
| 20170606055 | UA Dipstick/Pregnancy Test Results | Urine Pregnancy Results | Negative | Dalton, Vicki | 06-06-2017 8:32 pm |
| 20170606055 | History and Physical | Patient Vitals Note peak flow if indicated (i.e. Asthma) | 96.8 | Hirth, Barbara | 06-20-2017 |

| | | | | | 2:10 pm |
|---|---|---|---|---|---|
| 20170606055 | History and Physical | Allergies | NKDA NKFA | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Current Medications | SERTRALINE 100MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; Sertraline 75MG Tablet QD PM; Directions: 1 Tablet By Mouth QD PM; SERTRALINE HCL 50MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; SERTRALINE HCL 25MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; BUSPIRONE HCL 30MG TAB QD PM; Directions: 1 TAB [PO] By Mouth BID ; TERAZOSIN HCL 1MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Initial Intake Medical, Mental Health, and Tuberculosis Screening reviewed? | Yes (PPD PLANTED LFA) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Has a TB skin test or chest x-ray been completed this incarceration? If no, complete TB skin test or order chest x-ray. | Yes (PPD LFA) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | History of Chronic Illness: | Other Chronic Illness (specify) (CHRONIC BACK PAIN;DISLOCATED HIPS BILATERALLY MVC;) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Musculoskeletal History | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Sexually Transmitted Infection History (If positive history, ask if they would like a STI test) | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Significant Head Injuries | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Substance Use or Abuse | Tobacco (type, frequency) (CIGS PACK DAILY;) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Previous treatment for drug or alcohol abuse? | No (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Previous Hospitalizations | HIP AND BACK MVC 2013HILLCREST;HILLCREST ANXIETY 2017 | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Previous Surgeries | HIP BILAT 2013 HILLCREST;BACK SURGERY 2012 HILLCREST. | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Other Health Conditions | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Family (genetic) health conditions | CA MOTHER;DM;CHILD (SON ) HTN AT AGE 17. | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Occupation | CNA | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Family Status | Single | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Housing | Family | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Education level | Some College (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Were you in special education classes? | No (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |

| 20170606055 | History and Physical | Does the patient appear to have developmental delays? | No | Hirth, Barbara | 06-20-2017 2:10 pm |
|---|---|---|---|---|---|
| 20170606055 | History and Physical | Have you ever been hospitalized for depression, a psychiatric episode or any other mental health condition? | Yes (PARKSIDE 2010;) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Have you ever received counseling or outpatient treatment for a mental health condition? | No (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Have you ever taken medications for a mental health condition? | Yes - Past (list) (ZOLOFT .) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Have you ever seriously hurt yourself intentionally or tried to commit suicide? If so, when and how? | No (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Are you currently considering hurting yourself or committing suicide? If so, do you have a plan? | No (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Do you think you are a violent person? | No (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Do other people consider you to be violent? | No (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | How is the patient's mental status / orientation? | unremarkable (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Infectious Disease Screening (Do you have any of the following?) | No symptoms identified (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | General Condition | Unremarkable (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Mobility | PT DENEIS | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Vision | W/O Correction - note R and L (OD 20/25;OS 20/40) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Hearing | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Head/Eyes/Ears/Nose/Throat | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Skin | Other - Please Specify (ECZEMA) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Mouth / Dental | Hirth, Barbara (05/10/2017 11:16)T DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Lungs | Unremarkable | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Heart | Unremarkable / RRR | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Neuro | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Lymph Nodes | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Thyroid | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |

| 20170606055 | History and Physical | Breast / Chest | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
|---|---|---|---|---|---|
| 20170606055 | History and Physical | Abdomen | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Genitalila (If symptoms are identified, collect urine for urinalysis) | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | MALES - RECTAL / PROSTATE | NA | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | FEMALES - PELVIC EXAM | Requested Deferral (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | FEMALES - PREGNANCY TEST Has a pregnancy test been performed this incarceration? If yes, results? If no, complete test. | No (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Extremities | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Additional Testing or Orders Required | NA | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Housing | General Population | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Approved Medical Equipment - Please list | NA | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Restrictions | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Follow-up / Referral required: | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Additional Comments | EDUCATED TO MEDICAL ACCESS/EMERGENCY MEDICAL ACCESSVIA KIOSK /SICK CALL FORM. VITALS 96.8-69-20--126/85--96%;WT 201--OD 20/25--OS 20/40. | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | Tuberculosis Skin Test - Plant | Location of TST Plant | LFA | Hirth, Barbara | 07-04-2017 12:38 pm |
| 20170606055 | Tuberculosis Skin Test - Plant | PPD 0.1ml Lot Number | C5087AA | Hirth, Barbara | 07-04-2017 12:38 pm |
| 20170606055 | Tuberculosis Skin Test - Plant | PPD 0.1 Expiration Date | 04/01/2019 | Hirth, Barbara | 07-04-2017 12:38 pm |
| 20181019004 | Intake Screening - Medical | Health Insurance (Note policy number if applicable) | Medicaid/Medicare | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Sex | Female | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Race | Black | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Does the patient speak English? **If no, please specify the interpreter name and phone number used for translation.** | Yes | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | List all known allergies | NKA | O'Connor, Taylor | 10-19-2018 |

| 20181019004 | Intake Screening - Medical | Sent for a FIT? If yes, note reason. | No | O'Connor, Taylor | 10-19-2018 5:07 am |
|---|---|---|---|---|---|
| 20181019004 | Intake Screening - Medical | Any injuries to report due to arrest or booking? If yes, please note. | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Does the inmate show signs of or reporting complaints of significant injury, excessive bleeding, altered consciousness, respiratory distress, chest pains, or psychosis, or other emergent condition requiring immediate treatment? | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Have you had a significant head injury in the past 3 days? If yes, did you seek treatment? | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | When was your last healthcare visit? (Include provider name and location and complete a Release of Information, as applicable) | 2018 | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Have you ever been incarcerated at this facility? (If yes, provide year) | Yes (2017) | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Who is your emergency health contact? | NICHOLAS WHITE 918-850-7605 | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Is the patient currently taking any medications? | Yes | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | If yes to above question, list all current medications including dosages, frequency, last time taken, and name of pharmacy. | BUSPIRONE 15MG 1 TAB PO BID TERAZOSIN 2MG PO Q HS ALBUTEROL RESCUE INHALER | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Has the patient been checked for head lice? | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Does the patient need treatment for head lice? | N/A | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Does the patient wear glasses, contacts, dentures, partial, hearing aids or use canes, crutches or any prosthesis or medical devices? If yes, please note. | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | If yes to the above question, does the inmate have the item on their person? | N/A | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | If yes to the above question, has the item been place in property? | N/A | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Patient Vitals | [blank] | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Are you currently being treated for High Blood Pressure or Heart disease? If yes, when? Explain. If bp is elevated during intake, task for bp checks for 1 week, then chronic care for chart check. | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Stroke? | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Cancer/Oncology? Note Type. | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Are you being treated for lung disease as an adult (asthma, emphysema, copd)? | No | O'Connor, Taylor | 10-19-2018 5:07 am |

| 20181019004 | Intake Screening - Medical | Diabetes? Do you use Insulin? (Type or Dose) Note Current FSBS Do you consider your diabetes as under good control? | No | O'Connor, Taylor | 10-19-2018 5:07 am |
|---|---|---|---|---|---|
| 20181019004 | Intake Screening - Medical | Seizures? Note date of last seizure. | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | HIV? If yes how long? Current Meds? Date of last lab? Current Provider? | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Current STD's? If yes, what type? Are you receiving treatment? | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Liver Disease or Hepatitis? If yes, note type and for how long. | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Do you have a history of TB treatment or a Positive Skin Test? If yes, please note when, where and the date of last treatment. | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Have you recently experienced any of the following? If yes, please explain. | DENIES | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | **IS THE DETAINEE AN ICE INMATE?** ****If yes, a TB skin test must be planted now, during intake unless contra-indicated**** | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Major Dental Conditions? | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Mental Health Condition? (Complete Mental Health Intake Screening on every person) | Yes (ANXIETY NIGHT TERRORS ) | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Appearance | Unremarkable | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Behavior | Appropriate | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | State of Consciousness | Alert | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Breathing | Unremarkable | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Ease of Movement | Unremarkable | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Skin Conditions: | DENIES | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Are you pregnant now? | No (REFUSAL SIGNED ) | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | # of pregnancies | 5 | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Number of live births and type of delivery | 5 | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Have you had any high risk pregnancies? | Yes | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Last Menstraul Cycle | 10/18/2018 | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - | Are you using or have you ever | DENIES | O'Connor, | 10-19- |

| | Medical | used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | | Taylor | 2018 5:07 am |
|---|---|---|---|---|---|
| 20181019004 | Intake Screening - Medical | Have you ever had or are you currently having any withdrawal symptoms when you stopped drugs or alcohol? **IF YES, EXPLAIN AND REFER FOR IMMEDIATE EVALUATION BY A PROVIDER** | N/A | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Are you a current IV drug user? (If yes, refer to the provider for evaluation) | N/A | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Are any of the following applicable to the patient? | N/A | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Recommended housing based on medical/mental health evaluation: | General Population | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Continuity of Care Plan: | No referral needed at this time | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Has the inmate received instructions on the facility's Sick Call process? | Yes | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | GENERAL CONSENT FOR TREATMENT: "I have received instructions on how to access medical, mental health and dental services in the facility, and I've been given to the opportunity to have my health related questions answered. I give my consent to receive health related services from Turn Key Health Clinics while incarcerated at this facility." | :::10/19/2018 0507 | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Mental Health | Is the patient able to answer questions coherently? ***If NO, place on observation until further evaluation can occur.*** | Yes | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Is the patient currently on medications for depression, psychosis, or for other mental health conditions? (If yes, list all medications with dosage and complete ROI to verify) | Yes (BUSPIRONE 15MG 1 TAB PO BID TERAZOSIN 2MG PO Q HS ) | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Are you currently thinking of killing or hurting yourself? If yes, what is your plan? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Do you feel there is nothing to look forward to in your future? (extreme hopelessness - additional prompting may be required) ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Have you attempted to harm yourself within the past year? If yes, when and how? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Does the patient present with any signs or conditions of recent suicide attempts or self harm? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Are you a public official charged with a high profile crime? | No | O'Connor, Taylor | 10-19-2018 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Prior to your arrest, were you extremely depressed, or have little interest or pleasure in things that used to bring you joy? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Are you currently hearing voices or noises that others can't hear? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Have you recently started an antidepressant or had a recent increase in your antidepressant dosage in the past week? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Is this your first time in jail? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | If yes to question 10, is the inmate over the age of 65 or younger than 18 | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | If yes to question 10, is the inmate presenting as a transgender or transsexual? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Have you ever seen a mental health professional for emotional or mental health problems? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | Yes (FCS ) | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | If yes to question 12, has it been in the past 7 years? | Yes | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Have you ever been hospitalized for traumatic brain injury? If yes, what type and year? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Have you been hospitalized for depression or mental health problems in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | Yes (HILLCREST ) | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Have you received in-patient or out-patient treatment for alcohol or drug abuse in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Do you have nightmares, flashbacks or repeated thoughts or feelings related to PTSD or something terrible from your past? | Yes | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Do you currently believe that someone can control your mind by putting thoughts into your head or taking thoughts out of your head? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Do you currently feel that other people know your thoughts and can read your mind? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Have you been a victim of sexual abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Does patient appear to be sad, irritable, emotionally flat, hallucinating or showing signs of other mental illness such as acting strange or any unusual behavior? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Have you ever been arrested for a sexual offense? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - | Have you or your friends or family | No | O'Connor, | 10-19- |

| 20181019004 | Intake Screening - Mental Health | noticed that you are currently much more active than you usually are? | | Taylor | 2018 5:09 am |
|---|---|---|---|---|---|
| 20181019004 | Intake Screening - Mental Health | Do you currently feel like you have to talk or move more slowly than you usually do? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Are you extremely worried you will lose your job, spouse, significant other or children due to your arrest? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Have you been a victim of physical or emotional abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | In school were you ever told you had difficulty learning or in any special classes? Explain. **Also check yes if the patient appears to be mentally retarded or developmentally delayed and explain** | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Does the patient appear under the influence? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Do you have frequent seizures? If yes, are you on medications? (list medications) | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Have you had significant weight gain or weight loss over the past 6 months? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Disposition / Plan of Action: | Stable MH Condition General Population | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other inmates? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other people outside of jail or prison? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense? | Yes | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense within an institutional setting or jail? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Does inmate appear to have or report a mental, physical, or developmental disability? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse in prison or jail? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse as an adult or child? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Is inmate less than 21 years old or over 65 years old? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Is inmate of slight physical stature? For males: less than 5'6'' and/or less than 140 pounds? For females: less than 5' and/or less than 100 pounds? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Is this the first time you have been incarcerated? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Is the inmate's criminal history exclusively non-violent? | No | O'Connor, Taylor | 10-19-2018 5:09 am |

| 20181019004 | Intake Screening - PREA Risk Assessment | Are you gay/lesbian, bisexual, transgender, intersex or gender non-conforming? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
|---|---|---|---|---|---|
| 20181019004 | Intake Screening - PREA Risk Assessment | Does inmate have current or prior convictions for sex offenses against a child or adult? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Do you believe yourself to be vulnerable to being sexually abused in prison or jail? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | Have you ever tested positive Tuberculosis skin test? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | Did you receive medication or other treatment? Type? Duration of treatment? | N/A | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | Have you ever been treated for ACTIVE Tuberculosis? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | If Yes, Did you complete treatment or therapy? | N/A | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | Unresolved cough lasting more than 2 weeks? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | With hemoptysis (blood)? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | With sputum (phlegm)? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | Additional symptoms: | DENIES | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | Additional risk factors: | N/A | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | CONSIDER FOR ISOLATION AND URGENT NOTIFICATION OF ID COORDINATOR IF: | N/A | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | SCHEDULE CHEST X-RAY IF: | N/A | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | ADDITIONAL DISPOSITIONS: | No indication requiring immediate PPD, schedule routine PPD | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181221006 | Intake Screening - Medical | Health Insurance (Note policy number if applicable) | None | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Sex | Female | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Race | Black | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Does the patient speak English? **If no, please specify the interpreter name and phone number used for translation.** | Yes | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | List all known allergies | NKDA NKFA | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Sent for a FIT? If yes, note reason. | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Any injuries to report due to arrest or booking? If yes, please note. | No | Dalton, Vicki | 12-21-2018 5:11 am |

| 20181221006 | Intake Screening - Medical | Does the inmate show signs of or reporting complaints of significant injury, excessive bleeding, altered consciousness, respiratory distress, chest pains, or psychosis, or other emergent condition requiring immediate treatment? | No | Dalton, Vicki | 12-21-2018 5:11 am |
|---|---|---|---|---|---|
| 20181221006 | Intake Screening - Medical | Have you had a significant head injury in the past 3 days? If yes, did you seek treatment? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | When was your last healthcare visit? (Include provider name and location and complete a Release of Information, as applicable) | UNKNOWN | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Have you ever been incarcerated at this facility? (If yes, provide year) | Yes (6 MONTHS ) | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Who is your emergency health contact? | NICK WHITE 918-850-7605 | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Is the patient currently taking any medications? | Yes | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | If yes to above question, list all current medications including dosages, frequency, last time taken, and name of pharmacy. | PT STS "I DONT REMEMBER ALL THAT SHIT". WHEN ASKED ABOUT MEDICATIONS AND PHARMACY. PT INSTRUCTED TO GET A LIST OF HER MEDICATIONS WHEN SHE CALLS HOME AFTER HOUSING | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Has the patient been checked for head lice? | Yes | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Does the patient need treatment for head lice? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Does the patient wear glasses, contacts, dentures, partial, hearing aids or use canes, crutches or any prosthesis or medical devices? If yes, please note. | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | If yes to the above question, does the inmate have the item on their person? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | If yes to the above question, has the item been place in property? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Patient Vitals | [blank] | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Are you currently being treated for High Blood Pressure or Heart disease? If yes, when? Explain. If bp is elevated during intake, task for bp checks for 1 week, then chronic care for chart check. | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Stroke? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Cancer/Oncology? Note Type. | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Are you being treated for lung disease as an adult (asthma, emphysema, copd)? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Diabetes? Do you use Insulin? (Type or Dose) Note Current FSBS Do you consider your diabetes as under good control? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Seizures? Note date of last seizure. | No | Dalton, Vicki | 12-21-2018 5:11 am |

| 20181221006 | Intake Screening - Medical | HIV? If yes how long? Current Meds? Date of last lab? Current Provider? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Current STD's? If yes, what type? Are you receiving treatment? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Liver Disease or Hepatitis? If yes, note type and for how long. | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Do you have a history of TB treatment or a Positive Skin Test? If yes, please note when, where and the date of last treatment. | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Have you recently experienced any of the following? If yes, please explain. | DENIES | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | **IS THE DETAINEE AN ICE INMATE?** ****If yes, a TB skin test must be planted now, during intake unless contra-indicated**** | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Major Dental Conditions? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Mental Health Condition? (Complete Mental Health Intake Screening on every person) | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Appearance | Unremarkable | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Behavior | Appropriate | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | State of Consciousness | Alert | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Breathing | Unremarkable | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Ease of Movement | Unremarkable | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Skin Conditions: | DENIES | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Are you pregnant now? | Don't Know | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | DENIES ALL USE | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Have you ever had or are you currently having any withdrawal symptoms when you stopped drugs or alcohol? **IF YES, EXPLAIN AND REFER FOR IMMEDIATE EVALUATION BY A PROVIDER** | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Are you a current IV drug user? (If yes, refer to the provider for evaluation) | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Other comments or physical findings not covered on this questionnaire? | DENIES OTHER ISSUES | Dalton, Vicki | 12-21-2018 5:11 am |

| 20181221006 | Intake Screening - Medical | Are any of the following applicable to the patient? | N/A | Dalton, Vicki | 12-21-2018 5:11 am |
|---|---|---|---|---|---|
| 20181221006 | Intake Screening - Medical | Recommended housing based on medical/mental health evaluation: | General Population | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Continuity of Care Plan: | No referral needed at this time | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Has the inmate received instructions on the facility's Sick Call process? | Yes | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | GENERAL CONSENT FOR TREATMENT: "I have received instructions on how to access medical, mental health and dental services in the facility, and I've been given to the opportunity to have my health related questions answered. I give my consent to receive health related services from Turn Key Health Clinics while incarcerated at this facility." | :::12/21/2018 0511 | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Mental Health | Is the patient able to answer questions coherently? ***If NO, place on observation until further evaluation can occur.*** | Yes | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Is the patient currently on medications for depression, psychosis, or for other mental health conditions? (If yes, list all medications with dosage and complete ROI to verify) | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Are you currently thinking of killing or hurting yourself? If yes, what is your plan? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Do you feel there is nothing to look forward to in your future? (extreme hopelessness - additional prompting may be required) ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you attempted to harm yourself within the past year? If yes, when and how? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Does the patient present with any signs or conditions of recent suicide attempts or self harm? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Are you a public official charged with a high profile crime? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Prior to your arrest, were you extremely depressed, or have little interest or pleasure in things that used to bring you joy? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Are you currently hearing voices or noises that others can't hear? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you recently started an antidepressant or had a recent increase in your antidepressant dosage in the past week? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Is this your first time in jail? | No | Dalton, Vicki | 12-21-2018 5:12 am |

| 20181221006 | Intake Screening - Mental Health | If yes to question 10, is the inmate over the age of 65 or younger than 18 | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | If yes to question 10, is the inmate presenting as a transgender or transsexual? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you ever seen a mental health professional for emotional or mental health problems? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | If yes to question 12, has it been in the past 7 years? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you ever been hospitalized for traumatic brain injury? If yes, what type and year? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you been hospitalized for depression or mental health problems in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you received in-patient or out-patient treatment for alcohol or drug abuse in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Do you have nightmares, flashbacks or repeated thoughts or feelings related to PTSD or something terrible from your past? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Do you currently believe that someone can control your mind by putting thoughts into your head or taking thoughts out of your head? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Do you currently feel that other people know your thoughts and can read your mind? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you been a victim of sexual abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Does patient appear to be sad, irritable, emotionally flat, hallucinating or showing signs of other mental illness such as acting strange or any unusual behavior? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you ever been arrested for a sexual offense? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you or your friends or family noticed that you are currently much more active than you usually are? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Do you currently feel like you have to talk or move more slowly than you usually do? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Are you extremely worried you will lose your job, spouse, significant other or children due to your arrest? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you been a victim of physical or emotional abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | In school were you ever told you had difficulty learning or in any | No | Dalton, Vicki | 12-21-2018 |

| 20181221006 | Intake Screening - Mental Health | special classes? Explain. **Also check yes if the patient appears to be mentally retarded or developmentally delayed and explain** | | | 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Does the patient appear under the influence? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Do you have frequent seizures? If yes, are you on medications? (list medications) | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you had significant weight gain or weight loss over the past 6 months? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Disposition / Plan of Action: | No MH Symptoms - General Population | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other inmates? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other people outside of jail or prison? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense within an institutional setting or jail? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Does inmate appear to have or report a mental, physical, or developmental disability? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse in prison or jail? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse as an adult or child? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Is inmate less than 21 years old or over 65 years old? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Is inmate of slight physical stature? For males: less than 5'6'' and/or less than 140 pounds? For females: less than 5' and/or less than 100 pounds? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Is this the first time you have been incarcerated? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Is the inmate's criminal history exclusively non-violent? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Are you gay/lesbian, bisexual, transgender, intersex or gender non-conforming? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Does inmate have current or prior convictions for sex offenses against a child or adult? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Do you believe yourself to be vulnerable to being sexually abused in prison or jail? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Mental Health notified? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Classification notified? | No | Dalton, Vicki | 12-21-2018 5:13 am |

| 20181221006 | Tuberculosis Screening Questionnaire | Have you ever tested positive Tuberculosis skin test? | No | Dalton, Vicki | 12-21-2018 5:14 am |
|---|---|---|---|---|---|
| 20181221006 | Tuberculosis Screening Questionnaire | If yes, when and where? | NA | Dalton, Vicki | 12-21-2018 5:14 am |
| 20181221006 | Tuberculosis Screening Questionnaire | Did you receive medication or other treatment? Type? Duration of treatment? | N/A | Dalton, Vicki | 12-21-2018 5:14 am |
| 20181221006 | Tuberculosis Screening Questionnaire | Have you ever been treated for ACTIVE Tuberculosis? | No | Dalton, Vicki | 12-21-2018 5:14 am |
| 20181221006 | Tuberculosis Screening Questionnaire | If Yes, Did you complete treatment or therapy? | N/A | Dalton, Vicki | 12-21-2018 5:14 am |
| 20181221006 | Tuberculosis Screening Questionnaire | Unresolved cough lasting more than 2 weeks? | No | Dalton, Vicki | 12-21-2018 5:14 am |
| 20181221006 | Tuberculosis Screening Questionnaire | With hemoptysis (blood)? | No | Dalton, Vicki | 12-21-2018 5:14 am |
| 20181221006 | Tuberculosis Screening Questionnaire | With sputum (phlegm)? | No | Dalton, Vicki | 12-21-2018 5:14 am |
| 20181221006 | Tuberculosis Screening Questionnaire | Additional symptoms: | DENIES | Dalton, Vicki | 12-21-2018 5:14 am |
| 20181221006 | Tuberculosis Screening Questionnaire | Additional risk factors: | DENIES | Dalton, Vicki | 12-21-2018 5:14 am |
| 20181221006 | Tuberculosis Screening Questionnaire | CONSIDER FOR ISOLATION AND URGENT NOTIFICATION OF ID COORDINATOR IF: | N/A | Dalton, Vicki | 12-21-2018 5:14 am |
| 20181221006 | Tuberculosis Screening Questionnaire | SCHEDULE CHEST X-RAY IF: | N/A | Dalton, Vicki | 12-21-2018 5:14 am |
| 20181221006 | Tuberculosis Screening Questionnaire | ADDITIONAL DISPOSITIONS: | No indication requiring immediate PPD, schedule routine PPD | Dalton, Vicki | 12-21-2018 5:14 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Urine Pregnancy Results | Negative | Dalton, Vicki | 12-21-2018 6:26 am |
| 20181221006 | Tuberculosis Skin Test - Plant | Location of TST Plant | LFA | Lance, Janet | 01-01-2019 8:36 am |
| 20181221006 | Tuberculosis Skin Test - Plant | PPD 0.1ml Lot Number | C5562AA | Lance, Janet | 01-01-2019 8:36 am |
| 20181221006 | Tuberculosis Skin Test - Plant | PPD 0.1 Expiration Date | 02/13/2021 | Lance, Janet | 01-01-2019 8:36 am |
| 20181221006 | History and Physical | Patient Vitals Note peak flow if indicated (i.e. Asthma) | [blank] | Lance, Janet | 01-01-2019 9:06 am |
| 20181221006 | History and Physical | Allergies | NKDA NKFA | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Current Medications | SERTRALINE 100MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; Sertraline 75MG Tablet QD PM; Directions: 1 Tablet By Mouth QD PM; SERTRALINE HCL 50MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; IBUPROFEN 200MG TAB BID; Directions: 2 TAB By Mouth BID; SERTRALINE HCL 25MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Initial Intake Medical, Mental Health, and Tuberculosis Screening reviewed? | Yes | Lance, Janet | 01-01-2019 8:54 am |

| 20181221006 | History and Physical | Has a TB skin test or chest x-ray been completed this incarceration? If no, complete TB skin test or order chest x-ray. | No (ppd placed lfa today) | Lance, Janet | 01-01-2019 8:54 am |
|---|---|---|---|---|---|
| 20181221006 | History and Physical | History of Chronic Illness: | Lung - Asthma / Emphysema (specify) (asthma, htn) | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | History of Chronic Illness: | Cardiovascular - Cardiac Disease / High Blood Pressure / Cholesterol / MIs / TIAs (specify) (asthma, htn) | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Musculoskeletal History | None identified | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Sexually Transmitted Infection History (If positive history, ask if they would like a STI test) | None Identified | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Significant Head Injuries | denies | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Substance Use or Abuse | Tobacco (type, frequency) (smokes 1 ppd x 10 years, drinks occasionally, smokes meth qd 2.5 gms) | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Substance Use or Abuse | Drug Use (type, frequency) (smokes 1 ppd x 10 years, drinks occasionally, smokes meth qd 2.5 gms) | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Previous treatment for drug or alcohol abuse? | No | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Previous Hospitalizations | childbirth x5 , infection, anxiety and HTN | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Previous Surgeries | c/s x1 | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Other Health Conditions | none | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Family (genetic) health conditions | mother deceased from breast cancer, father a/w | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Occupation | CNA | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Family Status | Single | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Housing | Boyfriend, girlfriend, significant other | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Education level | College Graduate | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Were you in special education classes? | No | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Does the patient appear to have developmental delays? | No | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Have you ever been hospitalized for depression, a psychiatric episode or any other mental health condition? | No | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Have you ever received counseling or outpatient treatment for a mental health condition? | No | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Have you ever taken medications for a mental health condition? | Yes - Current (list) | Lance, Janet | 01-01-2019 8:54 am |

| 20181221006 | History and Physical | Have you ever seriously hurt yourself intentionally or tried to commit suicide? If so, when and how? | No | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Are you currently considering hurting yourself or committing suicide? If so, do you have a plan? | No | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Do you think you are a violent person? | No | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Do other people consider you to be violent? | Yes | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | How is the patient's mental status / orientation? | unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Infectious Disease Screening (Do you have any of the following?) | No symptoms identified | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | General Condition | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Mobility | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Vision | W/O Correction - note R and L (all 20/20) | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Hearing | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Head/Eyes/Ears/Nose/Throat | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Skin | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Mouth / Dental | Swelling / Absess | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Lungs | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Heart | Unremarkable / RRR | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Neuro | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Neuro | Gait steady | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Neuro | Grip equal | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Neuro | Speech normal | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Neuro | Pupils unequal | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Lymph Nodes | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Thyroid | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |

| 20181221006 | History and Physical | Breast / Chest | Requested Deferral | Lance, Janet | 01-01-2019 8:54 am |
|---|---|---|---|---|---|
| 20181221006 | History and Physical | Abdomen | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Genitalila (If symptoms are identified, collect urine for urinalysis) | Requested Deferral (denies) | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | MALES - RECTAL / PROSTATE | Not indicated less than 40 years old | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | FEMALES - PELVIC EXAM | Requested Deferral | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | FEMALES - PREGNANCY TEST Has a pregnancy test been performed this incarceration? If yes, results? If no, complete test. | Yes (test negative) | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Extremities | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Additional Testing or Orders Required | none | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Housing | General Population | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Approved Medical Equipment - Please list | none | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Restrictions | No Restrictions | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Follow-up / Referral required: | Oral Hygiene Education Provided | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Follow-up / Referral required: | Follow-up PRN: Instructed on Sick Call Process | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Additional Comments | v/u of sick call process | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | Tuberculosis Skin Test - Read | Date Read | 01/03/2019 | Wiggins, Toni | 01-03-2019 10:23 am |
| 20181221006 | Tuberculosis Skin Test - Read | Result in mm | 0mm | Wiggins, Toni | 01-03-2019 10:23 am |
| 20181221006 | Tuberculosis Skin Test - Read | TST is: Please Note that: Positive if 10 mm or greater INDURATION (NOT REDNESS) or 5 mm for HIV patients | Negative (0 MM) | Wiggins, Toni | 01-03-2019 10:23 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Leukocytes | Negative | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Nitrate | Negative | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Urobilinogen | Normal 0.2 (3.5) | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Protein | Negative | Wood LPN, H | 02-01-2019 3:45 pm |

| 20181221006 | UA Dipstick/Pregnancy Test Results | pH | | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Blood | Negative | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Specific Gravity | 1.010 | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Keytones | Negative | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Bilirubin | Negative | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Glucose | Negative | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Glucose | Negative | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Color | yellow | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | UA Clarity | clear | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Leukocytes | 70 + | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Nitrate | Negative | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Urobilinogen | Normal 0.2 (3.5) | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Protein | Negative | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | pH | Normal | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Blood | 5-10 | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Specific Gravity | 1.020 | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Keytones | Negative | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Bilirubin | Negative | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Glucose | Negative | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Glucose | Negative | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Color | yellow | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | UA Clarity | clear | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA | Orders received for treatment | None per Lemons. KUB pending. | Groom, | 02-20- |

| 20181221006 | UA Dipstick/Pregnancy Test Results | | | | Nicholas | 2019 2:29 pm |
|---|---|---|---|---|---|---|
| 20181221006 | UA Dipstick/Pregnancy Test Results | Leukocytes | 500 +++ | | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Nitrate | Negative | | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Urobilinogen | Normal 0.2 (3.5) | | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Protein | Negative | | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | pH | Normal | | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Blood | ++ | | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Specific Gravity | 1.020 | | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Keytones | Negative | | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Bilirubin | Negative | | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Glucose | Negative | | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Glucose | Negative | | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Color | DARK YELLOW | | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | UA Clarity | CLEAR | | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Leukocytes | 70 + | | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Nitrate | Negative | | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Urobilinogen | Normal 0.2 (3.5) | | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Protein | 100 (1.0)++ | | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | pH | Normal | | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Blood | +++ | | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Specific Gravity | 1.025 | | Misthaven, Jesse | 09-26-2019 |

| | | | | | 10:03 pm |
|---|---|---|---|---|---|
| 20181221006 | UA Dipstick/Pregnancy Test Results | Keytones | Negative | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Bilirubin | Negative | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Glucose | Negative | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Glucose | Negative | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Color | Yellow | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | UA Clarity | Cloudy with foul odor | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Orders received for treatment | Task to Hameed. Tylenol protocol. | Misthaven, Jesse | 09-26-2019 10:03 pm |

## Exam Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 20140703029 | Mental Health - Intake Screening (MH-014) | Does arresting / tranport officer believe individual may be a suicide risk? | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Have you ever received mental health treatment for depression, emotional problems, psychiatric illness, or anything similar? (diagnosis / where / when / provider) | Yes (ANXIETY, DR STRIPLIN) | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Have you ever been in a mental health hospital? (diagnosis / where / when / provider) | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Have you experienced a major loss within the last six months (loss of job, loss of relationship, death of relative, etc.)? | Yes (details) (FATHER) | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Has anyone in your family or close friend attempted or committed suicide? | Yes (details) | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Do you have problems with drugs or alcohol? | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Are you a public official or professional, or charged with | No | Pauley, LPN, Carson | 07-03-2014 |

| | | a shocking crime, (murder, child molestation, rape, arson, cruelty to a child, aggravated domestic violence) or especially embarrassed about being arrested? If "yes", contact MHP for placement recommendation. | | | 10:42 am |
|---|---|---|---|---|---|
| 20140703029 | Mental Health - Intake Screening (MH-014) | Are you currently thinking of killing or hurting yourself? | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Have you ever tried or seriously considered killing or hurting yourself? (How many times?, When was your last attempt?) | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | If #9 is Yes, "Was it within the last month?" | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Do you feel that there is nothing to look forward to in the future? (actively expressing feelings of extreme helplessness or hopelessness) | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Is this your first time in jail? | No (details) | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | If first time in jail AND presenting as a transsexual or transgender, place on suicide watch. | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | If first time in jail AND <18 y/o or >70 y/o, contact MHP for placement recommendation. | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Shows active symptoms of depression (example: crying, emotional flatness, lethargic, agitation, etc.) | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Presents afraid, overly anxious, or angry about current situation (arrest/incarceration). | Yes (details) (ANXIOUS, CRYING) | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Refuses to make eye contact, withdrawn, low verbal tones. | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Psychosis (hallucinating, disoriented to time, person, place, paranoid, unable to focus attention due to cognitive disorientation). | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Presents under the influence of alcohol or drugs. | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Shows signs of mental retardation or developmental disability. | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | If presenting as a transgender, transsexual and answered NO to #11a refer to MHP and notify security in regards to potential safety concerns. | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |

| 20140703029 | Mental Health - Intake Screening (MH-014) | Total number of "Yes" answers: If total "yes" is 8 or more, or if ANY orange shaded question is "yes", refer immediately for suicide watch and treatment. | | Pauley, LPN, Carson | 07-03-2014 10:42 am |
|---|---|---|---|---|---|
| 20140703029 | Mental Health - Intake Screening (MH-014) | Do you take any mental health medications? (If yes, list medications on Intake Health Screening Form, #PT-051) | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Do you have other mental health concerns? | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Within the past 72 hours have you been a victim of sexual assault or physical abuse? | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | If NO, "Would you like to speak to a Mental Health Professional about past sexual abuse?" | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Have you ever perpetrated sexual assault or physical abuse? | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Have you ever suffered from a serious head injury, cerebral trauma, or seizure? | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Are you currently receiving medication for seizures? (List medications on #PT-051) | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Did you receive special education placement while in school? | No | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Mental Health - Intake Screening (MH-014) | Disposition: | No mental health symptoms; general population, follow-up as needed | Pauley, LPN, Carson | 07-03-2014 10:42 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Do you understand English? | Yes | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Interpreter's Name: | NA | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Health Insurance: | Yes (details) (MEDICAID) | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Allergies: | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Does the inmate have visible signs of serious injury, bleeding, alteration in consciousness, respiratory distress, extreme pain distress, chest tightness, psychosis or other symptoms requiring emergency medical treatment? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Appearance: | Unremarkable | Pauley, LPN, Carson | 07-03-2014 |

| | | | | | 10:48 am |
|---|---|---|---|---|---|
| 20140703029 | Patient - Intake Health Screening (PT-051) | Behavior: | Acceptable | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | State of Consciousness: | Alert and oriented | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Ease of Movement: | Unremarkable | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Breathing: | Hyperventilation (HAS ANXIETY ABOUT HER KIDS) | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Skin: (describe all) | Free of lesions, open sores, serious rashes | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Disabilities / Orthotics: | None | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Does the inmate's presentation suggest a risk of suicide? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Vital Signs: | [blank] | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | When was your last time in this jail system? | Year (Enter date in box) (2013) | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | If previously in the jail: Were you ever in the mental health unit or on a suicide watch? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Were you in isolation for tuberculosis or MRSA or infectious disease? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Name and telephone numbers of emergency contact: | UNKNOWN | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Are you currently ill or injured? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Have you had a head injury or loss of consciousness in the past 72 hours? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Have you been in the hospital or emergency room in the past 3 months? | Yes (details, complete ROI PT-009) (CHESTPAIN, HILLCREST, ANXIETY) | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | When and where was your last health care visit? (ROI PT-009 if appropriate) | UNKNOWN | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Do you have or ever had: Asthma/COPD (Yes - Active answer will automatically set initial CCC visit) | Yes - Active (Details and Perform PEFR) (ALBUTEROL INHALER) | Pauley, LPN, Carson | 07-03-2014 10:48 am |

| 20140703029 | Patient - Intake Health Screening (PT-051) | Diabetes (Yes - Active answer will automatically set initial CCC visit) (Yes and Other answers will automatically set 5 day accuchecks) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
|---|---|---|---|---|---|
| 20140703029 | Patient - Intake Health Screening (PT-051) | Epilepsy or Seizures (Yes - Active answer will automatically set initial CCC visit) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | High Blood Pressure (Yes answer will automatically set initial CCC visit) (Yes answer will automatically set 5 day BP checks) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Heart Condition (Yes - Currently needing treatment answer will automatically set initial CCC visit) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | HIV or AIDS (Yes answer will automatically set initial CCC visit) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Liver Disease or Hepatitis (Yes - Active answer will automatically set initial CCC visit) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Tuberculosis (Yes answer will automatically set initial HCP visit) (Yes - Active, Isolate immediately and contact HCP) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Mental Health Conditions | Yes (See Mental Health Screening form (MH-014)) | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Other (specify) | Yes (details) (TUBAL PREGNANCY, TOLD HER AT HOSPITAL 3 DAYS AGO) | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | List medications (medical and psychiatric) that you currently take or are supposed to take (list medication and condition): Medication Name Condition Date Last Taken | CLONAPINE 7.5 TID, NORCO 7.5 BID, AMBIEN 10MG QHS | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Are you having: Cough ( > 2 Weeks) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Weight loss (more than 10 pounds in a month) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Coughing blood | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Heavy sweats at night time | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Fever | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Do you have any special health requirements? (Such as Dialysis, CPAP Machine, Special Diet, etc.) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health | Do you have a "spider bite", | No | Pauley, LPN, | 07-03- |

| 20140703029 | Patient - Intake Health Screening (PT-051) | sore, drainage, lice or scabies on your skin/scalp? | | Carson | 2014 10:48 am |
|---|---|---|---|---|---|
| 20140703029 | Patient - Intake Health Screening (PT-051) | Are you currently having blood from your rectum or black-colored stools? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Do you have any genital or pelvic lesions, discharge, or pain? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Have you ever had chickenpox, been exposed to chickenpox, or had the chickenpox vaccine? | Yes (details) (CHILD) | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Do you have a painful dental condition? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Are there any signs or symptoms of dental abcess or infection present? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Have you ever had problems withdrawing from alcohol including seizures or shakes? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | How much alcohol do you drink?(IF YES FOR HEAVY PLEASE INITIATE WITHDRAWAL FLOW SHEET, PT-018 IF SYMPTOMATIC, NOTIFY CLINICIAN.) | Never | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Marijuana (Specify Amount and Last Use) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Cocaine (Specify Amount and Last Use) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Opiods (Heroin, morphine, OxyContin, Vicodin, Demerol, Codeine) (Specify Type, Amount and Last Use) | Daily (NORCO 7.5) | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Benzodiazepines (Valium, Xanax, Ativan)(Specify Type, Amount and Last Use) | Daily (CLONAPINE 7.5) | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Stimulants or Hallucinogens (Ecstasy, LSD, Ritalin; Methamphetamines) (Specify Type, Amount and Last Use) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | GHB (Gammahydroxybutyrate) "Date Rape"(Specify Amount and Last Use) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Methadone (Phone number of program/counselor) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Have you ever injected drugs? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Have you ever had problems withdrawing from drugs including seizures? (IF YES, INITIATE WITHDRAWAL FLOW SHEET, PT-018) | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |

| 20140703029 | Patient - Intake Health Screening (PT-051) | Are you pregnant? | Yes | Pauley, LPN, Carson | 07-03-2014 10:48 am |
|---|---|---|---|---|---|
| 20140703029 | Patient - Intake Health Screening (PT-051) | When was your last menstrual period? | UNKNOWN | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | When was your last pregnancy? | NOW-14 WEEKS TUBAL PREGNANCY | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Sexual assault in last 72 hours? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Housing Disposition: | General Population | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Continuity of Care Plan: (Specify Need for each Referral) | No Referral Needed (Sick Call PRN) | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | Patient - Intake Health Screening (PT-051) | Do you have any problems not covered by this screening form? | No | Pauley, LPN, Carson | 07-03-2014 10:48 am |
| 20140703029 | PT - 023 Special Needs Communication/Relocation | Current Housing Location: | BOOKING | Pauley, LPN, Carson | 07-03-2014 10:51 am |
| 20140703029 | PT - 023 Special Needs Communication/Relocation | Date of Request: | 07/03/2014 | Pauley, LPN, Carson | 07-03-2014 10:51 am |
| 20140703029 | PT - 023 Special Needs Communication/Relocation | RELOCATION TO: | Bottom Tier, no stairs | Pauley, LPN, Carson | 07-03-2014 10:51 am |
| 20140703029 | PT - 023 Special Needs Communication/Relocation | SPECIAL NEEDS / HOUSING CONSIDERATION: | Low Bunk | Pauley, LPN, Carson | 07-03-2014 10:51 am |
| 20140703029 | PT - 023 Special Needs Communication/Relocation | Signature and Date: | C. PAULEY LPN:::07/03/2014 | Pauley, LPN, Carson | 07-03-2014 10:51 am |
| 20140703029 | Patient - Lab Results Form (PT-038 ) | Result | Negative | Pauley, LPN, Carson | 07-03-2014 10:53 am |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Do you understand English? | Yes | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Interpreter's Name: | NA | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Health Insurance: | Yes (details) (soonercare) | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Allergies: | No (NKMA) | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Does the inmate have visible signs of serious injury, bleeding, alteration in consciousness, respiratory distress, extreme pain | No | Ehler, Leah | 06-22-2015 6:29 pm |

| 20150622055 | Patient - Intake Health Screening (PT-051) | distress, chest tightness, psychosis or other symptoms requiring emergency medical treatment? | | | |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Appearance: | Unremarkable | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Behavior: | Acceptable | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | State of Consciousness: | Alert and oriented | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Ease of Movement: | Unremarkable | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Breathing: | Comfortable | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Skin: (describe all) | Free of lesions, open sores, serious rashes | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Disabilities / Orthotics: | None | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Does the inmate's presentation suggest a risk of suicide? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Vital Signs: | [blank] | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | When was your last time in this jail system? | Year (Enter date in box) (2014) | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | If previously in the jail: Were you ever in the mental health unit or on a suicide watch? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Were you in isolation for tuberculosis or MRSA or infectious disease? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Name and telephone numbers of emergency contact: | NA | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Are you currently ill or injured? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Have you had a head injury or loss of consciousness in the past 72 hours? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Have you been in the hospital or emergency room in the past 3 months? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | When and where was your last health care visit? (ROI PT-009 if appropriate) | 1 week ago | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Do you have or ever had: Asthma/COPD (Yes - Active answer will automatically set initial CCC visit) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Diabetes (Yes - Active answer will automatically set initial CCC visit) (Yes and Other answers will automatically set 5 day accuchecks) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Epilepsy or Seizures (Yes - Active answer will automatically set initial CCC visit) | No | Ehler, Leah | 06-22-2015 6:29 pm |

| 20150622055 | Patient - Intake Health Screening (PT-051) | High Blood Pressure (Yes answer will automatically set initial CCC visit) (Yes answer will automatically set 5 day BP checks) | No | Ehler, Leah | 06-22-2015 6:29 pm |
|---|---|---|---|---|---|
| 20150622055 | Patient - Intake Health Screening (PT-051) | Heart Condition (Yes - Currently needing treatment answer will automatically set initial CCC visit) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | HIV or AIDS (Yes answer will automatically set initial CCC visit) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Liver Disease or Hepatitis (Yes - Active answer will automatically set initial CCC visit) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Tuberculosis (Yes answer will automatically set initial HCP visit) (Yes - Active, Isolate immediately and contact HCP) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Mental Health Conditions | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Other (specify) | Yes (details) (chronic back pain) | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | List medications (medical and psychiatric) that you currently take or are supposed to take (list medication and condition): Medication Name Condition Date Last Taken | Xanax 2mg QID, Zoloft, Norco 7.5 | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Are you having: Cough ( > 2 Weeks) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Weight loss (more than 10 pounds in a month) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Coughing blood | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Heavy sweats at night time | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Fever | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Do you have any special health requirements? (Such as Dialysis, CPAP Machine, Special Diet, etc.) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Do you have a "spider bite", sore, drainage, lice or scabies on your skin/scalp? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Are you currently having blood from your rectum or black-colored stools? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Do you have any genital or pelvic lesions, discharge, or pain? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Have you ever had chickenpox, been exposed to chickenpox, or had the chickenpox vaccine? | Yes (details) (as a child) | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Do you have a painful dental condition? | No | Ehler, Leah | 06-22-2015 6:29 pm |

| 20150622055 | Patient - Intake Health Screening (PT-051) | Are there any signs or symptoms of dental abcess or infection present? | No | Ehler, Leah | 06-22-2015 6:29 pm |
|---|---|---|---|---|---|
| 20150622055 | Patient - Intake Health Screening (PT-051) | Have you ever had problems withdrawing from alcohol including seizures or shakes? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | How much alcohol do you drink?(IF YES FOR HEAVY PLEASE INITIATE WITHDRAWAL FLOW SHEET, PT-018 IF SYMPTOMATIC, NOTIFY CLINICIAN.) | Occasionally | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Marijuana (Specify Amount and Last Use) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Cocaine (Specify Amount and Last Use) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Opiods (Heroin, morphine, OxyContin, Vicodin, Demerol, Codeine) (Specify Type, Amount and Last Use) | Daily (daily as prescribed) | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Benzodiazepines (Valium, Xanax, Ativan)(Specify Type, Amount and Last Use) | Daily (daily as prescribed ) | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Stimulants or Hallucinogens (Ecstasy, LSD, Ritalin; Methamphetamines) (Specify Type, Amount and Last Use) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | GHB (Gammahydroxybutyrate) "Date Rape"(Specify Amount and Last Use) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Methadone (Phone number of program/counselor) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Have you ever injected drugs? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Have you ever had problems withdrawing from drugs including seizures? (IF YES, INITIATE WITHDRAWAL FLOW SHEET, PT-018) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Are you pregnant? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | When was your last menstrual period? | 2 weeks ago | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | When was your last pregnancy? | NA | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | All Patients: Have you been sexually assaulted in last 120 hours (5 days)? (If Yes and not seen by ED/Rape Crisis Center, refer to ED/Rape Crisis Center) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Housing Disposition: | General Population | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Continuity of Care Plan: (Specify Need for each Referral) | No Referral Needed (Sick Call PRN) | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Intake Health Screening (PT-051) | Do you have any problems not covered by this screening | | Ehler, Leah | 06-22-2015 |

| 20150622055 | Mental Health - Intake Screening (MH-014) | Does officer believe individual may be a suicide risk? | No | | Ehler, Leah | 06-22-2015 6:29 pm |
|---|---|---|---|---|---|---|
| 20150622055 | Mental Health - Intake Screening (MH-014) | Have you ever received mental health treatment for depression, emotional problems, psychiatric illness, or anything similar? (diagnosis / where / when / provider) | Yes (Family/children) | | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Have you ever been in a mental health hospital? (diagnosis / where / when / provider) | No | | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Have you experienced a major loss within the last six months (loss of job, loss of relationship, death of relative, etc.)? | No | | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Has anyone in your family or close friend attempted or committed suicide? | No | | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Do you have problems with drugs or alcohol? (what / last use / method / quantity) | No | | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Are you a public official or professional, OR charged with a shocking crime, (murder, child molestation, rape, arson, cruelty to a child, aggravated domestic violence) OR especially embarrassed about being arrested? IF "YES', CONTACT MHP FOR IMMEDIATE PLACEMENT RECOMMENDATION. | No | | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Are you currently thinking of killing or hurting yourself? | No | | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Have you ever tried or seriously considered killing or hurting yourself? (How many times?, When was your last attempt?) | No | | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | If #9 is Yes, "Was it within the last month?" | No | | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Do you feel that there is nothing to look forward to in the future? (actively expressing feelings of extreme helplessness or hopelessness) IF "YES', CONTACT MHP FOR IMMEDIATE PLACEMENT RECOMMENDATION. | No | | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Is this your first time in jail? | No (details) | | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | If first time in jail AND presenting as a transsexual or transgender, CONTACT CHARGE NURSE OR MHP FOR IMMEDIATE PLACEMENT RECOMMENDATION. | No | | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | If first time in jail AND <18 y/o or >70 y/o, IF "YES', CONTACT MHP FOR | No | | Ehler, Leah | 06-22-2015 6:29 pm |

| | | IMMEDIATE PLACEMENT RECOMMENDATION. | | | |
|---|---|---|---|---|---|
| 20150622055 | Mental Health - Intake Screening (MH-014) | Shows active symptoms of depression (example: crying, emotional flatness, lethargic, agitation, etc.) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Presents afraid, overly anxious, or angry about current situation (arrest/incarceration). | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Refuses to make eye contact, withdrawn, low verbal tones. | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Psychosis (hallucinating, disoriented to time, person, place, paranoid, unable to focus attention due to cognitive disorientation). | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Shows signs of mental retardation or developmental disability. | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | If presenting as a transgender, transsexual and answered NO to #11a refer to MHP and notify security in regards to potential safety concerns. | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Total number of "YES" answers: If total "Yes" is 8 or more, or if ANY orange shaded question is "YES", refer immediately for suicide watch and treatment. | 1 | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Do you take any mental health medications? (If yes, list medications on Intake Health Screening Form, #PT-051) | Yes | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Do you have other mental health concerns? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Within the past 120 hours(5days) have you been a victim of sexual assault or physical abuse? (If Yes, Urgent MH Referral) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | If NO, "Would you like to speak to a Mental Health Professional about past sexual abuse?" (If Yes, Routine MH Referral) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Have you ever perpetrated sexual assault or physical abuse? (If Yes, Routine MH Referral) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Have you ever suffered from a serious head injury, cerebral trauma, or seizure? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Are you currently receiving medication for seizures? (List medications on #PT-051) | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Did you receive special education placement while in school? | No | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Mental Health - Intake Screening (MH-014) | Disposition: | No active mental health symptoms; general population, follow-up as needed | Ehler, Leah | 06-22-2015 6:29 pm |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment | Drug used/quantity: | Xanax 2mg QID, Norco 7.5 q4-6hr | Hemphill, Ann | 06-23-2015 1:23 am |

| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | History of withdrawal seizures: | No | Hemphill, Ann | 06-23-2015 1:23 am |
|---|---|---|---|---|---|
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | Length of use: | yrs | Hemphill, Ann | 06-23-2015 1:23 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | Date/time of last use: | 06/22/2015 00:00 | Hemphill, Ann | 06-23-2015 1:23 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | [blank] | [blank] | Hemphill, Ann | 06-23-2015 1:23 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | NAUSEA AND VOMITING -- Ask "Do you feel sick to your stomach? Have you vomited?" Observation | 0 No nausea and no vomiting | Hemphill, Ann | 06-23-2015 1:23 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | TREMOR -- Arms extended and fingers spread apart. Observation | 0 No tremor | Hemphill, Ann | 06-23-2015 1:23 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | ANXIETY -- Ask "Do you feel nervous?" Observation | 0 No anxiety, at ease | Hemphill, Ann | 06-23-2015 1:23 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | AGITATION -- Observation | 0 Normal activity | Hemphill, Ann | 06-23-2015 1:23 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | PAROXYSMAL SWEATS -- Observation | 0 No sweat visible | Hemphill, Ann | 06-23-2015 1:23 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | TACTILE DISTURBANCES -- Ask "Have you any itching, pins and needles sensations, any burning, any numbness, or do you feel bugs crawling on or under your skin?" Observation. | 0 none | Hemphill, Ann | 06-23-2015 1:23 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | AUDITORY DISTURBANCES -- Ask "Are you more aware of sounds around you? Are they harsh? Do they frighten you? Are you hearing anything that is disturbing to you? Are you hearing things you know are not there?" Observation. | 0 not present | Hemphill, Ann | 06-23-2015 1:23 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | VISUAL DISTURBANCES -- Ask "Does the light appear to be too bright? Is its color different? Does it hurt your eyes? Are you seeing anything that is disturbing to you? Are you seeing things you know are not there?" Observation. | 0 not present | Hemphill, Ann | 06-23-2015 1:23 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | HEADACHE, FULLNESS IN HEAD -- Ask "Does your head feel different? Does it feel like there is a band around your head?" Do not rate for dizziness or lightheadedness. Otherwise, rate severity | 0 not present | Hemphill, Ann | 06-23-2015 1:23 am |
| 20150622055 | Patient - Drug and Alcohol | ORIENTATION AND | 0 oriented and can do serial additions | Hemphill, | 06-23- |

| | | | | | |
|---|---|---|---|---|---|
| | Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | CLOUDING OF SENSORIUM -- Ask"What day is this? Where are you? Who am I?" | | Ann | 2015 1:23 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | Score, Tabulate score and enter result in text box. Call Health Care Provider for orders if score is 8 or greater. | *[blank]* | Hemphill, Ann | 06-23-2015 1:23 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | Drug used/quantity: | Xanax, Norco | Ehler, Leah | 06-23-2015 11:44 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | History of withdrawal seizures: | No | Ehler, Leah | 06-23-2015 11:44 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | Length of use: | years | Ehler, Leah | 06-23-2015 11:44 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | Date/time of last use: | 06/22/2015 00:00 | Ehler, Leah | 06-23-2015 11:44 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | *[blank]* | *[blank]* | Ehler, Leah | 06-23-2015 11:44 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | NAUSEA AND VOMITING -- Ask "Do you feel sick to your stomach? Have you vomited?" Observation | 1 Mild nausea with no vomiting | Ehler, Leah | 06-23-2015 11:44 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | TREMOR -- Arms extended and fingers spread apart. Observation | 1 None visible, but can be felt fingertip to fingertip | Ehler, Leah | 06-23-2015 11:44 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | ANXIETY -- Ask "Do you feel nervous?" Observation | 4 Moderately anxious or guarded, so anxiety is inferred | Ehler, Leah | 06-23-2015 11:44 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | AGITATION -- Observation | 4 Moderately fidgety and restless | Ehler, Leah | 06-23-2015 11:44 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | PAROXYSMAL SWEATS -- Observation | 1 Barely perceptible sweating, palms moist | Ehler, Leah | 06-23-2015 11:44 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | TACTILE DISTURBANCES -- Ask "Have you any itching, pins and needles sensations, any burning, any numbness, or do you feel bugs crawling on or under your skin?" Observation. | 1 very mild itching, pins and needles, burning or numbness | Ehler, Leah | 06-23-2015 11:44 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | AUDITORY DISTURBANCES -- Ask "Are you more aware of sounds around you? Are they harsh? Do they frighten you? Are you hearing anything that is disturbing to you? Are you hearing things you know are not there?" Observation. | 0 not present | Ehler, Leah | 06-23-2015 11:44 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | VISUAL DISTURBANCES -- Ask "Does the light appear to be too bright? Is its color different? Does it hurt your eyes? Are you seeing anything that is disturbing to you? Are you seeing things you know are not there?" Observation. | 0 not present | Ehler, Leah | 06-23-2015 11:44 am |

| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | HEADACHE, FULLNESS IN HEAD -- Ask "Does your head feel different? Does it feel like there is a band around your head?" Do not rate for dizziness or lightheadedness. Otherwise, rate severity | 0 not present | Ehler, Leah | 06-23-2015 11:44 am |
|---|---|---|---|---|---|
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | ORIENTATION AND CLOUDING OF SENSORIUM -- Ask"What day is this? Where are you? Who am I?" | 0 oriented and can do serial additions | Ehler, Leah | 06-23-2015 11:44 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | Score, Tabulate score and enter result in text box. Call Health Care Provider for orders if score is 8 or greater. | 8-67 | Ehler, Leah | 06-23-2015 11:44 am |
| 20150622055 | Phone Orders - Dr. Michael Engelsgjerd | Date and Time Contacted: | 06/23/2015 00:00 | Ehler, Leah | 06-23-2015 11:55 am |
| 20150622055 | Phone Orders - Dr. Michael Engelsgjerd | Contact Method: | other (Describe) (verbal) | Ehler, Leah | 06-23-2015 11:55 am |
| 20150622055 | Phone Orders - Dr. Michael Engelsgjerd | Nature of Call: | Pt present with CIWA of 12 detoxing off Xanax and Norco. Also having panic attack | Ehler, Leah | 06-23-2015 11:55 am |
| 20150622055 | Phone Orders - Dr. Michael Engelsgjerd | Orders: | Vistaril 25mg NOW. Start Clonidine protocol tomorrow. Clonidine | Ehler, Leah | 06-23-2015 11:55 am |
| 20150622055 | Phone Orders - Dr. Michael Engelsgjerd | Telephone/Verbal Orders Read Back and Verified | Yes | Ehler, Leah | 06-23-2015 11:55 am |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | [blank] | Backpain | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | [blank] | Headaches | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Acute problem: | Yes (began) (X 2 DAYS) | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Chronic Problem: | No | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Describe how condition began: | DETOXING | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Pain: | Moderate | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Pattern of pain: | Constant | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Level of activity related to pain: | Able to function okay | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Radiation of pain: | Remains at affected area | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Other characteristics of the pain: | NA | Boatman, Michele | 06-23-2015 |

| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Condition made better by: | NA | Boatman, Michele | 06-23-2015 12:46 pm |
|---|---|---|---|---|---|
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Condition made worse by: | NA | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Associated with fever? | No | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Pain associated with nausea or vomiting? | No | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Any allergies to medications, food, or other? | No | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Any history of bleeding ulcers or complications of pain medications? | No | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Current medical problems: | N/A | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Vital Signs: | [blank] | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | General appearance: | Uncomfortable | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Describe gait and mobility: | Freely moves about | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Pupils: | Equal and reactive | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Neck: | Supple | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Related to: | Headaches (BACKPAIN) | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Findings Not Requiring Referral; provide protocol measures: | Vital signs WNL, and none of the above findings | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | For Headaches: (//NP3C) | Tx given: Acetominophen 500mg two (2) po BID x 5 days PRN | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | [blank] | Instructions given: Cold compresses to head can help | Boatman, Michele | 06-23-2015 12:46 pm |
| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | [blank] | Education given: Identify sources of stress related headaches | Boatman, Michele | 06-23-2015 12:46 pm |

| 20150622055 | Nursing Protocol - Muscular Skeletal (NP-003) | Return to sick call if symptoms worsen or persist more than 7 days. | Yes | Boatman, Michele | 06-23-2015 12:46 pm |
|---|---|---|---|---|---|
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | Drug used/quantity: | XANAX AND NORCO | Boatman, Michele | 06-23-2015 12:47 pm |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | History of withdrawal seizures: | Yes | Boatman, Michele | 06-23-2015 12:47 pm |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | Length of use: | 5 YRS | Boatman, Michele | 06-23-2015 12:47 pm |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | Date/time of last use: | 06/22/2015 00:00 | Boatman, Michele | 06-23-2015 12:47 pm |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | [blank] | [blank] | Boatman, Michele | 06-23-2015 12:47 pm |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | NAUSEA AND VOMITING -- Ask "Do you feel sick to your stomach? Have you vomited?" Observation | 0 No nausea and no vomiting | Boatman, Michele | 06-23-2015 12:47 pm |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | TREMOR -- Arms extended and fingers spread apart. Observation | 0 No tremor | Boatman, Michele | 06-23-2015 12:47 pm |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | ANXIETY -- Ask "Do you feel nervous?" Observation | 4 Moderately anxious or guarded, so anxiety is inferred | Boatman, Michele | 06-23-2015 12:47 pm |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | AGITATION -- Observation | 0 Normal activity | Boatman, Michele | 06-23-2015 12:47 pm |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | PAROXYSMAL SWEATS -- Observation | 0 No sweat visible | Boatman, Michele | 06-23-2015 12:47 pm |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | TACTILE DISTURBANCES -- Ask "Have you any itching, pins and needles sensations, any burning, any numbness, or do you feel bugs crawling on or under your skin?" Observation. | 0 none | Boatman, Michele | 06-23-2015 12:47 pm |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | AUDITORY DISTURBANCES -- Ask "Are you more aware of sounds around you? Are they harsh? Do they frighten you? Are you hearing anything that is disturbing to you? Are you hearing things you know are not there?" Observation. | 0 not present | Boatman, Michele | 06-23-2015 12:47 pm |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | VISUAL DISTURBANCES -- Ask "Does the light appear to be too bright? Is its color different? Does it hurt your eyes? Are you seeing anything that is disturbing to you? Are you seeing things you know are not there?" Observation. | 0 not present | Boatman, Michele | 06-23-2015 12:47 pm |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment | HEADACHE, FULLNESS IN HEAD -- Ask "Does your head feel different? Does it | 2 mild | Boatman, Michele | 06-23-2015 |

| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | feel like there is a band around your head?" Do not rate for dizziness or lightheadedness. Otherwise, rate severity | | | 12:47 pm |
|---|---|---|---|---|---|
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | Score, Tabulate score and enter result in text box. Call Health Care Provider for orders if score is 8 or greater. | 0-7 (6) | Boatman, Michele | 06-23-2015 12:47 pm |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | Drug used/quantity: | XANAX 2MG QID | Chumley, Charity | 06-24-2015 2:24 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | History of withdrawal seizures: | Yes | Chumley, Charity | 06-24-2015 2:24 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | Length of use: | 4YRS | Chumley, Charity | 06-24-2015 2:24 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | Date/time of last use: | 06/22/2015 00:00 | Chumley, Charity | 06-24-2015 2:24 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | [blank] | [blank] | Chumley, Charity | 06-24-2015 2:24 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | Drug used/quantity: | XANAX 2MG QID | Chumley, Charity | 06-24-2015 2:24 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | History of withdrawal seizures: | Yes | Chumley, Charity | 06-24-2015 2:24 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | Length of use: | 4YRS | Chumley, Charity | 06-24-2015 2:24 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | Date/time of last use: | 06/22/2015 00:00 | Chumley, Charity | 06-24-2015 2:24 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | [blank] | [blank] | Chumley, Charity | 06-24-2015 2:24 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | NAUSEA AND VOMITING -- Ask "Do you feel sick to your stomach? Have you vomited?" Observation | 0 No nausea and no vomiting | Chumley, Charity | 06-24-2015 2:24 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | TREMOR -- Arms extended and fingers spread apart. Observation | 0 No tremor | Chumley, Charity | 06-24-2015 2:24 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | ANXIETY -- Ask "Do you feel nervous?" Observation | 0 No anxiety, at ease | Chumley, Charity | 06-24-2015 2:24 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | AGITATION -- Observation | 0 Normal activity | Chumley, Charity | 06-24-2015 2:24 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | PAROXYSMAL SWEATS -- Observation | 0 No sweat visible | Chumley, Charity | 06-24-2015 2:24 am |
| 20150622055 | Patient - Drug and Alcohol | TACTILE DISTURBANCES -- | 0 none | Chumley, | 06-24- |

10/12/22, 9:33 AM
DADDDDDDDDDDDDDDDDDDDDDDDD McDDDDDDDDDDDDD CfffffDDD (ffffffff 6666666 uuu fafaaa uaaa) vvvsssss
Case 4:20-cv-00601-JDR-CDL Document 62-2 Filed in USDC ND/OK on 06/27/23 Page 56 of 584

| | | | | | |
|---|---|---|---|---|---|
| | Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | Ask "Have you any itching, pins and needles sensations, any burning, any numbness, or do you feel bugs crawling on or under your skin?" Observation. | | Charity | 2015 2:24 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | AUDITORY DISTURBANCES -- Ask "Are you more aware of sounds around you? Are they harsh? Do they frighten you? Are you hearing anything that is disturbing to you? Are you hearing things you know are not there?" Observation. | 0 not present | Chumley, Charity | 06-24-2015 2:24 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | VISUAL DISTURBANCES -- Ask "Does the light appear to be too bright? Is its color different? Does it hurt your eyes? Are you seeing anything that is disturbing to you? Are you seeing things you know are not there?" Observation. | 0 not present | Chumley, Charity | 06-24-2015 2:24 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | HEADACHE, FULLNESS IN HEAD -- Ask "Does your head feel different? Does it feel like there is a band around your head?" Do not rate for dizziness or lightheadedness. Otherwise, rate severity | 0 not present | Chumley, Charity | 06-24-2015 2:24 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | ORIENTATION AND CLOUDING OF SENSORIUM -- Ask"What day is this? Where are you? Who am I?" | 0 oriented and can do serial additions | Chumley, Charity | 06-24-2015 2:24 am |
| 20150622055 | Patient - Drug and Alcohol Withdrawal Assessment Flowsheet -CIWA-Ar (PT-018) | Score, Tabulate score and enter result in text box. Call Health Care Provider for orders if score is 8 or greater. | 0-7 (0) | Chumley, Charity | 06-24-2015 2:24 am |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | Drug and/or Alcohol Type and Quantity: | METH, COKE | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | Does the patient have a history of withdrawal seizures: | Yes | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | Length of time used: | METH IS NEW USAGE, COKE "FOR YEARS" | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | Date/time of last use: | 6/3/2017 | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | [blank] | [blank] | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | NAUSEA AND VOMITING -- Ask "Do you feel sick to your stomach? Have you vomited?" | 4 Intermittent nausea | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | OBSERVE TREMORS -- Arms extended and fingers spread apart. | 0 No tremor | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | ANXIETY -- Ask "Do you feel anxious or nervous?" | 1 Mild anxious | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | AGITATION -- Does the patient appear agitated? | 0 Normal activity | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | PAROXYSMAL SWEATS -- Does the patient appear to be sweating? | 0 No sweat visible | Dalton, Vicki | 06-06-2017 7:47 pm |

| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | TACTILE DISTURBANCES -- Ask "Have you any itching, pins and needles sensations, any burning, any numbness, or do you feel bugs crawling on or under your skin?" | 2 mild itching, pins and needles, burning or numbness | Dalton, Vicki | 06-06-2017 7:47 pm |
|---|---|---|---|---|---|
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | AUDITORY DISTURBANCES -- Ask "Are you more aware of sounds around you? Are they harsh? Do they frighten you? Are you hearing anything that is disturbing to you? Are you hearing things you know are not there?" | 2 mild harshness or ability to frighten | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | VISUAL DISTURBANCES -- Ask "Does the light appear to be too bright? Is its color different? Does it hurt your eyes? Are you seeing anything that is disturbing to you? Are you seeing things you know are not there?" | 0 not present | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | HEADACHE, FULLNESS IN HEAD -- Ask "Does your head feel different? Does it feel like there is a band around your head?" Do not rate for dizziness or lightheadedness. Otherwise, rate severity | 4 moderately severe | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | ORIENTATION AND CLOUDING OF SENSORIUM -- Ask"What day is this? Where are you? Who am I?" | 0 oriented and can do serial additions | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | RUNNY NOSE OR TEARING -- | 0 not present | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | PUPIL SIZE -- | 0 pupils pinned or normal size for room light | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | BONE OR JOINT ACHES -- if patient was having pain previously, only the additional component attributed to opiate withdraw is scored. | 1 mild diffuse comfort | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | YAWNING -- Did the patient yawn during the assessment? | 1 yawning once or twice during assessment | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | GOOSEFLESH SKIN -- (Goosebumps) | 0 skin is smooth | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | SUICIDE SCREENING -- Ask patient: Are you thinking of hurting yourself? | 0 no | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | Is patient assigned to low bunk? If NO, move to low bunk | Yes | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - INITIAL | Tabulate Score: A. If total score is >or= to 8 , or P>100, or BP>160/100, or other concerning signs, contact HCP for orders B. For patients presently receiving treatment, if there is a change in total score equaling 8 or more, or there are significant changes in vital signs or condition, notify HCP C. If initial score <8, assess BID X 6 days: if score is <8 for 6 days discontinue assessment | 8-67 (14) | Dalton, Vicki | 06-06-2017 7:47 pm |
| 20170606055 | Intake Screening - Medical | Health Insurance (Note policy | No | Dalton, Vicki | 06-06- |

| 20170606055 | Intake Screening - Medical | number if applicable) | | Dalton, Vicki | 06-06-2017 7:54 pm |
|---|---|---|---|---|---|
| 20170606055 | Intake Screening - Medical | Sex | Female | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Race | Black | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Does the patient speak English? **If no, please specify the interpreter name and phone number used for translation.** | Yes | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | List all known allergies | NKDA NKFA | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Sent for a FIT? If yes, note reason. | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Any injuries to report due to arrest or booking? If yes, please note. | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Does the inmate show signs of or reporting complaints of significant injury, excessive bleeding, altered consciousness, respiratory distress, chest pains, or psychosis, or other emergent condition requiring immediate treatment? | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Have you had a significant head injury in the past 3 days? If yes, did you seek treatment? | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | When was your last healthcare visit? (Include provider name and location and complete a Release of Information, as applicable) | DR FARRIS, CROSSOVERS HEALTH SERVICE 36TH PEORIA | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Who is your emergency health contact? | PEARLINE 918-936-4288 | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Is the patient currently taking any medications? | Yes | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | If yes to above question, list all current medications including dosages, frequency, last time taken, and name of pharmacy. | AMBIEN NORCO KLONOPIN | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Has the patient been checked for head lice? | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Does the patient need treatment for head lice? | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Does the patient wear glasses, contacts, dentures, partial, hearing aids or use canes, crutches or any prosthesis or medical devices? If yes, please note. | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | If yes to the above question, does the inmate have the item on their person? | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | If yes to the above question, has the item been place in property? | No | Dalton, Vicki | 06-06-2017 7:54 pm |

| 20170606055 | Intake Screening - Medical | Patient Vitals | [blank] | Dalton, Vicki | 06-06-2017 7:54 pm |
|---|---|---|---|---|---|
| 20170606055 | Intake Screening - Medical | Heart attack/cardiac disease? If yes, when? Explain. | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | High Blood Pressure? Note details. | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Cancer/Oncology? Note Type. | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Lung Disease or Asthma? | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Stroke? | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Diabetes? Do you use Insulin? (Type or Dose) Note Current FSBS Do you consider your diabetes as under good control? | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Seizures? Note date of last seizure. | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | HIV? If yes how long? Current Meds? Date of last lab? Current Provider? | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Current STD's? If yes, what type? Are you receiving treatment? | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Liver Disease or Hepatitis? If yes, note type and for how long. | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Do you have a history of TB treatment or a Positive Skin Test? If yes, please note when, where and the date of last treatment. | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | **IS THE DETAINEE AN ICE INMATE?** ****If yes, a TB skin test must be planted now, during intake unless contra-indicated**** | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Major Dental Conditions? | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Mental Health Condition? (Complete Mental Health Intake Screening on every person) | No (DENIES BUT TAKES KLONOPIN ) | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Appearance | Unremarkable | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Behavior | Other - please note (SLEEPY, SOMEWHAT LETHARGIC BUT AOX4) | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | State of Consciousness | Lethargic | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Breathing | Unremarkable | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Ease of Movement | Unremarkable | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Skin Conditions: | DENIES ALL | Dalton, Vicki | 06-06- |

| | | | | | 2017 7:54 pm |
|---|---|---|---|---|---|
| 20170606055 | Intake Screening - Medical | Are you pregnant now? | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | # of pregnancies | 5 | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Number of live births and type of delivery | 5 | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Have you had any high risk pregnancies? | No | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Last Menstraul Cycle | 3/2017 | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Name and Phone Number of OB/GYN | MENSUS IS IRREGULAR | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | Opiates (NORCO IS AN RX) | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | Amphetamine/Speed (NORCO IS AN RX) | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | Crack/Cocaine (NORCO IS AN RX) | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | Alcohol (NORCO IS AN RX) | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Have you ever had or are you currently having any withdrawal symptoms when you stopped drugs or alcohol? **IF YES, EXPLAIN AND REFER FOR IMMEDIATE EVALUATION BY A PROVIDER** | No (DENIES; MULTIPLE WITHDRAWL ASSESSMENTS EXIST) | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Are you a current IV drug | No | Dalton, Vicki | 06-06- |

| | | | user? (If yes, refer to the provider for evaluation) | | | 2017 7:54 pm |
|---|---|---|---|---|---|---|
| 20170606055 | Intake Screening - Medical | Recommended housing based on medical/mental health evaluation: | General Population | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Recommended housing based on medical/mental health evaluation: | Lower Level / Lower Bunk | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Continuity of Care Plan: | Withdrawal/Detox Monitoring | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Medical | Has the inmate received instructions on the facility's Sick Call process? | Yes | | Dalton, Vicki | 06-06-2017 7:54 pm |
| 20170606055 | Intake Screening - Mental Health | Is the patient able to answer questions coherently? ***If NO, place on observation until further evaluation can occur.*** | Yes | | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Is the patient currently on medications for depression, psychosis, or for other mental health conditions? (If yes, list all medications with dosage and complete ROI to verify) | No | | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Are you currently thinking of killing or hurting yourself? If yes, what is your plan? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Do you feel there is nothing to look forward to in your future? (extreme hopelessness - additional prompting may be required) ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Are you a public official charged with a high profile crime? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Prior to your arrest, were you extremely depressed, or have little interest or pleasure in things that used to bring you joy? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Are you currently hearing voices or noises that others can't hear? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Does patient present with any signs or conditions of recent suicide attempts or self harm? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Have you recently started an antidepressant or had a recent increase in your antidepressant dosage in the past week? | No | | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Is this your first time in jail? | No | | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | If yes to question 10, is the inmate over the age of 65 or younger than 18 | No | | Dalton, Vicki | 06-06-2017 8:00 pm |

| 20170606055 | Intake Screening - Mental Health | If yes to question 10, is the inmate presenting as a transgender or transsexual? | No | Dalton, Vicki | 06-06-2017 8:00 pm |
|---|---|---|---|---|---|
| 20170606055 | Intake Screening - Mental Health | Have you ever attempted to harm yourself? If yes, when and how? | No (DENIES) | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Have you ever seen a mental health professional for emotional or mental health problems? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No (VERBAL DENIAL) | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | If yes to question 12, has it been in the past 7 years? | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Have you ever been hospitalized for traumatic brain injury? If yes, what type and year? | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Have you been hospitalized for depression or mental health problems in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Have you received in-patient or out-patient treatment for alcohol or drug abuse in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No (SEE PREVIOUS ASSESSMENTS) | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Do you have nightmares, flashbacks or repeated thoughts or feelings related to PTSD or something terrible from your past? | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Do you currently believe that someone can control your mind or that other people can read your thoughts? | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Are you feeling paranoid? | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Have you been a victim of sexual abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Does patient appear to be sad, irritable, emotionally flat, hallucinating or showing signs of other mental illness such as acting strange or any unusual behavior? | Yes (PT C/O METH USAGE "FOR THE FIRST TIME" AND FEELS "BAD", LAYING HEAD DOWN ON DESK BUT ANSWERS APPROPRIATELY) | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Have you ever been arrested for a sexual offense? | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Do you feel overly anxious or has your recent activity level increased significantly without justification? | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Are you extremely worried you will lose your job, spouse, significant other or children due to your arrest? | Yes (CHILDREN) | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Have you been a victim of physical or emotional abuse in the past 5 days? ***If yes, | No | Dalton, Vicki | 06-06-2017 8:00 pm |

| | | ask them if they would like a referral to mental health*** | | | |
|---|---|---|---|---|---|
| 20170606055 | Intake Screening - Mental Health | In school were you ever told you had difficulty learning or in any special classes? Explain. **Also check yes if the patient appears to be mentally retarded or developmentally delayed and explain** | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Does the patient appear under the influence? | Yes (SLOW COGNITION, FLIGHT OF THOUGHT) | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Do you have frequent seizures? If yes, are you on medications? (list medications) | No | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - Mental Health | Disposition / Plan of Action: | Stable MH Condition General Population | Dalton, Vicki | 06-06-2017 8:00 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other inmates? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other people outside of jail or prison? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense within an institutional setting or jail? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Does inmate appear to have or report a mental, physical, or developmental disability? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse in prison or jail? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse as an adult or child? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Is inmate less than 21 years old or over 65 years old? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Is inmate of slight physical stature? For males: less than 5'6'' and/or less than 140 pounds? For females: less than 5' and/or less than 100 pounds? | | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Is this the first time you have been incarcerated? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Is the inmate's criminal history exclusively non-violent? | Yes | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Are you gay/lesbian, bisexual, transgender, intersex or gender non-conforming? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Does inmate have current or prior convictions for sex offenses against a child or adult? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Do you believe yourself to be vulnerable to being sexually abused in prison or jail? | No | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA | Mental Health notified? | No (NA) | Dalton, Vicki | 06-06- |

| 20170606055 | Risk Assessment | | | Dalton, Vicki | 2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Classification notified? | No (NA) | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Intake Screening - PREA Risk Assessment | Other Notes | NA | Dalton, Vicki | 06-06-2017 8:06 pm |
| 20170606055 | Tuberculosis Screening Questionnaire | Have you ever tested positive Tuberculosis skin test? | No | Dalton, Vicki | 06-06-2017 8:07 pm |
| 20170606055 | Tuberculosis Screening Questionnaire | Did you receive medication or other treatment? Type? Duration of treatment? | N/A | Dalton, Vicki | 06-06-2017 8:07 pm |
| 20170606055 | Tuberculosis Screening Questionnaire | Have you ever been treated for ACTIVE Tuberculosis? | No | Dalton, Vicki | 06-06-2017 8:07 pm |
| 20170606055 | Tuberculosis Screening Questionnaire | If Yes, Did you complete treatment or therapy? | N/A | Dalton, Vicki | 06-06-2017 8:07 pm |
| 20170606055 | Tuberculosis Screening Questionnaire | Unresolved cough lasting more than 2 weeks? | No | Dalton, Vicki | 06-06-2017 8:07 pm |
| 20170606055 | Tuberculosis Screening Questionnaire | With hemoptysis (blood)? | No | Dalton, Vicki | 06-06-2017 8:07 pm |
| 20170606055 | Tuberculosis Screening Questionnaire | With sputum (phlegm)? | No | Dalton, Vicki | 06-06-2017 8:07 pm |
| 20170606055 | Tuberculosis Screening Questionnaire | CONSIDER FOR ISOLATION AND URGENT NOTIFICATION OF ID COORDINATOR IF: | N/A | Dalton, Vicki | 06-06-2017 8:07 pm |
| 20170606055 | Tuberculosis Screening Questionnaire | SCHEDULE CHEST X-RAY IF: | N/A | Dalton, Vicki | 06-06-2017 8:07 pm |
| 20170606055 | Tuberculosis Screening Questionnaire | ADDITIONAL DISPOSITIONS: | No indication requiring immediate PPD, schedule routine PPD | Dalton, Vicki | 06-06-2017 8:07 pm |
| 20170606055 | UA Dipstick/Pregnancy Test Results | Urine Pregnancy Results | Negative | Dalton, Vicki | 06-06-2017 8:32 pm |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | [blank] | [blank] | Stewart, Chandra | 06-07-2017 11:36 am |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | NAUSEA AND VOMITING -- Ask "Do you feel sick to your stomach? Have you vomited?" | 0 No nausea and no vomiting | Stewart, Chandra | 06-07-2017 11:36 am |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | OBSERVE TREMORS -- Arms extended and fingers spread apart. | 1 None visible, but can be felt fingertip to fingertip | Stewart, Chandra | 06-07-2017 11:36 am |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | ANXIETY -- Ask "Do you feel anxious or nervous?" | 0 No anxiety, at ease | Stewart, Chandra | 06-07-2017 11:36 am |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | AGITATION -- Does the patient appear agitated? | 0 Normal activity | Stewart, Chandra | 06-07-2017 11:36 am |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | PAROXYSMAL SWEATS -- Does the patient appear to be sweating? | 0 No sweat visible | Stewart, Chandra | 06-07-2017 11:36 am |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - | TACTILE DISTURBANCES -- Ask "Have you any itching, | 0 none | Stewart, Chandra | 06-07-2017 |

| 20170606055 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | pins and needles sensation, any burning, any numbness, or do you feel bugs crawling on or under your skin?" | | | 11:36 am |
| --- | --- | --- | --- | --- | --- |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | AUDITORY DISTURBANCES -- Ask "Are you more aware of sounds around you? Are they harsh? Do they frighten you? Are you hearing anything that is disturbing to you? Are you hearing things you know are not there?" | 0 not present | Stewart, Chandra | 06-07-2017 11:36 am |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | VISUAL DISTURBANCES -- Ask "Does the light appear to be too bright? Is its color different? Does it hurt your eyes? Are you seeing anything that is disturbing to you? Are you seeing things you know are not there?" | 0 not present | Stewart, Chandra | 06-07-2017 11:36 am |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | HEADACHE, FULLNESS IN HEAD -- Ask "Does your head feel different? Does it feel like there is a band around your head?" Do not rate for dizziness or lightheadedness. Otherwise, rate severity | 2 mild | Stewart, Chandra | 06-07-2017 11:36 am |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | ORIENTATION AND CLOUDING OF SENSORIUM -- Ask"What day is this? Where are you? Who am I?" | 0 oriented and can do serial additions | Stewart, Chandra | 06-07-2017 11:36 am |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | RUNNY NOSE OR TEARING -- | 0 not present | Stewart, Chandra | 06-07-2017 11:36 am |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | PUPIL SIZE -- | 0 pupils pinned or normal size for room light | Stewart, Chandra | 06-07-2017 11:36 am |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | BONE OR JOINT ACHES -- if patient was having pain previously, only the additional component attributed to opiate withdraw is scored. | 1 mild diffuse comfort | Stewart, Chandra | 06-07-2017 11:36 am |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | YAWNING -- Did the patient yawn during the assessment? | 0 no yawning | Stewart, Chandra | 06-07-2017 11:36 am |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | GOOSEFLESH SKIN -- (Goosebumps) | 0 skin is smooth | Stewart, Chandra | 06-07-2017 11:36 am |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | SUICIDE SCREENING -- Ask patient: Are you thinking of hurting yourself? | 0 no | Stewart, Chandra | 06-07-2017 11:36 am |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | Is patient assigned to low bunk? If NO, move to low bunk | Yes | Stewart, Chandra | 06-07-2017 11:36 am |
| 20170606055 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | Tabulate Score: A. If total score is >or= to 8 , or P>100, or BP>160/100, or other concerning signs, contact HCP for orders B. For patients presently receiving treatment, if there is a change in total score equaling 8 or more, or there are significant changes in vital signs or condition, notify HCP C. If initial score <8, assess BID X | 0-7 (4) | Stewart, Chandra | 06-07-2017 11:36 am |

| | | | | | |
|---|---|---|---|---|---|
| | | 6 days; if score is <8 for 6 days discontinue assessment | | | |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Allergies | NKDA NKFA | Epps, Janine | 06-09-2017 2:59 pm |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Initial Complaint | chest pain | Epps, Janine | 06-09-2017 2:59 pm |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Onset | New Onset | Epps, Janine | 06-09-2017 2:59 pm |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Location | under left breast, ribs | Epps, Janine | 06-09-2017 2:59 pm |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Dull | Epps, Janine | 06-09-2017 2:59 pm |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Constant | Epps, Janine | 06-09-2017 2:59 pm |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Pain level on scale of 1-10 with 10 being the most pain | 5 | Epps, Janine | 06-09-2017 2:59 pm |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Associated Symptoms | Tender to touch | Epps, Janine | 06-09-2017 2:59 pm |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | [blank] | [blank] | Epps, Janine | 06-09-2017 2:59 pm |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Pulses (distal to injury) | Present | Epps, Janine | 06-09-2017 2:59 pm |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Skin temp (distal to injury) | Normal | Epps, Janine | 06-09-2017 2:59 pm |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Range of Motion | Full | Epps, Janine | 06-09-2017 2:59 pm |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Additional Notes | Advised to put in for sick call if condition worsened | Epps, Janine | 06-09-2017 2:59 pm |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Patient Education Provided on Condition | [blank] | Epps, Janine | 06-09-2017 2:59 pm |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Instructed to avoid heavy lifting, strenuous work / activity until problem resolved, medication use, follow-up sick call if no improvement. | [blank] | Epps, Janine | 06-09-2017 2:59 pm |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Patient verbalizes understanding | [blank] | Epps, Janine | 06-09-2017 2:59 pm |
| 20170606055 | Mental Health - Psychiatry Note | Current Housing Status | General Population | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Reason For Mental Health Encounter | Patient Request | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Patient's Report of Current Functioning | Pt reports was taking vistaril for sleep and buspar for anxiety form fcs with a history of klonopin for anxiety. | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Current Medications | ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry | Appearance (check all that | Adequately Groomed | Lewis, | 06-11- |

| 20170606055 | Mental Health - Psychiatry Note | Note apply) | | Psychiatrist, Jawaun | 2017 1:37 pm |
|---|---|---|---|---|---|
| 20170606055 | Mental Health - Psychiatry Note | Behavior (check all that apply) | Cooperative | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Alert | Yes | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Orientation: Oriented to person, place, time and situation? | Yes | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Mood | Euthymic/pleasant | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Affect | Appropriate | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Affect congruent with thoughts and mood? | Yes | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Perception | Denied hallucinations within past 90 days | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Speech | Appropriate | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Thought Processes/Content | Logical | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Memory | Memory functions grossly intact | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Insight | Fair | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Judgment | Fair | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Suicidal/Homicidal Ideation - Reported thoughts/plans of self-injury/homicide: | Denied | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Psychotropic Medication | Medication prescribed historically | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | If medication prescribed historically | Unknown | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Participation | Active engagement | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Provisional DSM 5 Diagnosis | anxiety unspecified | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Current symptom severity | Moderate - Minor impact on inmate's ability to function satisfactorily in the current setting. | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Progress after mental health encounter | No Change | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Overall progress | No Change | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Treatment Plan | Start Medications | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Medication Orders | buspar 15 mg bid remeron 15 mg qhs | Lewis, Psychiatrist, | 06-11-2017 |

| | | | | Jawaun | 1:37 pm |
|---|---|---|---|---|---|
| 20170606055 | Mental Health - Psychiatry Note | Follow-up: | Psychiatry follow-up 90 days | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Patient communicates a willingness to notify security/medical personnel of any suicidal/homicidal ideation or intent. | Yes | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Mental Health - Psychiatry Note | Patient educated on how to request follow-up services. | Yes | Lewis, Psychiatrist, Jawaun | 06-11-2017 1:37 pm |
| 20170606055 | Nursing Protocol - Shortness of Breath | Allergies | NKDA NKFA | Dixon, Candice | 06-20-2017 8:54 am |
| 20170606055 | Nursing Protocol - Shortness of Breath | Initial Complaint | C/O chest pain x1 | Dixon, Candice | 06-20-2017 8:54 am |
| 20170606055 | Nursing Protocol - Shortness of Breath | Onset | New | Dixon, Candice | 06-20-2017 8:54 am |
| 20170606055 | Nursing Protocol - Shortness of Breath | Severity of attack on a scale of 1-10 with 10 being the most severe | 7 | Dixon, Candice | 06-20-2017 8:54 am |
| 20170606055 | Nursing Protocol - Shortness of Breath | Current Medications | SERTRALINE 100MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; Sertraline 75MG Tablet QD PM; Directions: 1 Tablet By Mouth QD PM; SERTRALINE HCL 50MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; SERTRALINE HCL 25MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; TERAZOSIN HCL 1MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; BUSPIRONE HCL 15MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; | Dixon, Candice | 06-20-2017 8:54 am |
| 20170606055 | Nursing Protocol - Shortness of Breath | History of PE, DVT, or MI? | No | Dixon, Candice | 06-20-2017 8:54 am |
| 20170606055 | Nursing Protocol - Shortness of Breath | Precipitating Factors | Asthma | Dixon, Candice | 06-20-2017 8:54 am |
| 20170606055 | Nursing Protocol - Shortness of Breath | Associated symptoms | Chest discomfort (Pt states, "I had chest pain last night and my chest got tight. It comes and goes.") | Dixon, Candice | 06-20-2017 8:54 am |
| 20170606055 | Nursing Protocol - Shortness of Breath | [blank] | [blank] | Dixon, Candice | 06-20-2017 8:54 am |
| 20170606055 | Nursing Protocol - Shortness of Breath | Respiration | Even | Dixon, Candice | 06-20-2017 8:54 am |
| 20170606055 | Nursing Protocol - Shortness of Breath | Respiration | Unlabored | Dixon, Candice | 06-20-2017 8:54 am |
| 20170606055 | Nursing Protocol - Shortness of Breath | Skin | Warm | Dixon, Candice | 06-20-2017 8:54 am |
| 20170606055 | Nursing Protocol - Shortness of Breath | Skin | Pink | Dixon, Candice | 06-20-2017 8:54 am |
| 20170606055 | Nursing Protocol - Shortness of Breath | Appearance | No distress | Dixon, Candice | 06-20-2017 8:54 am |
| 20170606055 | Nursing Protocol - Shortness of Breath | LOC | Awake | Dixon, Candice | 06-20-2017 8:54 am |
| 20170606055 | Nursing Protocol - Shortness of Breath | LOC | Alert | Dixon, Candice | 06-20-2017 |

10/12/2020 ... (faded header text)

| | | | | | 8:54 am |
|---|---|---|---|---|---|
| 20170606055 | Nursing Protocol - Shortness of Breath | LOC | Oriented x | Dixon, Candice | 06-20-2017 8:54 am |
| 20170606055 | Nursing Protocol - Shortness of Breath | Lungs | Clear | Dixon, Candice | 06-20-2017 8:54 am |
| 20170606055 | Nursing Protocol - Shortness of Breath | Impaired gas exchange related to reactive airway disease. | [blank] | Dixon, Candice | 06-20-2017 8:54 am |
| 20170606055 | Nursing Protocol - Shortness of Breath | Instructed to increase fluids, factors that trigger asthma attack, correct use of inhaler, follow-up sick call if no improvement. | [blank] | Dixon, Candice | 06-20-2017 8:54 am |
| 20170606055 | Nursing Protocol - Shortness of Breath | Patient verbalizes understanding of instructions. | [blank] | Dixon, Candice | 06-20-2017 8:54 am |
| 20170606055 | History and Physical | Patient Vitals Note peak flow if indicated (i.e. Asthma) | 96.8 | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Allergies | NKDA NKFA | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Current Medications | SERTRALINE 100MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; Sertraline 75MG Tablet QD PM; Directions: 1 Tablet By Mouth QD PM; SERTRALINE HCL 50MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; SERTRALINE HCL 25MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; BUSPIRONE HCL 30MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; TERAZOSIN HCL 1MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Initial Intake Medical, Mental Health, and Tuberculosis Screening reviewed? | Yes (PPD PLANTED LFA) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Has a TB skin test or chest x-ray been completed this incarceration? If no, complete TB skin test or order chest x-ray. | Yes (PPD LFA) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | History of Chronic Illness: | Other Chronic Illness (specify) (CHRONIC BACK PAIN;DISLOCATED HIPS BILATERALLY MVC;) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Musculoskeletal History | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Sexually Transmitted Infection History (If positive history, ask if they would like a STI test) | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Significant Head Injuries | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Substance Use or Abuse | Tobacco (type, frequency) (CIGS PACK DAILY;) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Previous treatment for drug or alcohol abuse? | No (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Previous Hospitalizations | HIP AND BACK MVC 2013HILLCREST;HILLCREST ANXIETY 2017 | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Previous Surgeries | HIP BILAT 2013 HILLCREST;BACK SURGERY 2012 HILLCREST. | Hirth, Barbara | 06-20-2017 |

| 20170606055 | History and Physical | Other Health Conditions | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
|---|---|---|---|---|---|
| 20170606055 | History and Physical | Family (genetic) health conditions | CA MOTHER;DM;CHILD (SON ) HTN AT AGE 17. | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Occupation | CNA | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Family Status | Single | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Housing | Family | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Education level | Some College (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Were you in special education classes? | No (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Does the patient appear to have developmental delays? | No | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Have you ever been hospitalized for depression, a psychiatric episode or any other mental health condition? | Yes (PARKSIDE 2010;) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Have you ever received counseling or outpatient treatment for a mental health condition? | No (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Have you ever taken medications for a mental health condition? | Yes - Past (list) (ZOLOFT .) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Have you ever seriously hurt yourself intentionally or tried to commit suicide? If so, when and how? | No (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Are you currently considering hurting yourself or committing suicide? If so, do you have a plan? | No (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Do you think you are a violent person? | No (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Do other people consider you to be violent? | No (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | How is the patient's mental status / orientation? | unremarkable (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Infectious Disease Screening (Do you have any of the following?) | No symptoms identified (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | General Condition | Unremarkable (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Mobility | PT DENEIS | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Vision | W/O Correction - note R and L (OD 20/25;OS 20/40) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Hearing | PT DENIES | Hirth, | 06-20- |

| 20170606055 | History and Physical | | | Hirth, Barbara | 2017 2:10 pm |
|---|---|---|---|---|---|
| 20170606055 | History and Physical | Head/Eyes/Ears/Nose/Throat | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Skin | Other - Please Specify (ECZEMA) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Mouth / Dental | Hirth, Barbara (05/10/2017 11:16)T DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Lungs | Unremarkable | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Heart | Unremarkable / RRR | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Neuro | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Lymph Nodes | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Thyroid | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Breast / Chest | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Abdomen | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Genitalila (If symptoms are identified, collect urine for urinalysis) | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | MALES - RECTAL / PROSTATE | NA | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | FEMALES - PELVIC EXAM | Requested Deferral (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | FEMALES - PREGNANCY TEST Has a pregnancy test been performed this incarceration? If yes, results? If no, complete test. | No (PT DENIES) | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Extremities | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Additional Testing or Orders Required | NA | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Housing | General Population | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Approved Medical Equipment - Please list | NA | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Restrictions | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Follow-up / Referral required: | PT DENIES | Hirth, Barbara | 06-20-2017 2:10 pm |
| 20170606055 | History and Physical | Additional Comments | EDUCATED TO MEDICAL ACCESS/EMERGENCY MEDICAL ACCESSVIA KIOSK /SICK CALL FORM. | Hirth, Barbara | 06-20-2017 2:10 pm |

VITALS 96.8-69-20--126/85--96%;WT 201--OD 20/25--OS 20/40.

| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Allergies | NKDA NKFA | Dixon, Candice | 06-25-2017 9:42 am |
|---|---|---|---|---|---|
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Initial Complaint | C/O bilat leg pain x4 days | Dixon, Candice | 06-25-2017 9:42 am |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Onset | Recurrence | Dixon, Candice | 06-25-2017 9:42 am |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Location | legs bilat | Dixon, Candice | 06-25-2017 9:42 am |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Sharp | Dixon, Candice | 06-25-2017 9:42 am |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Constant | Dixon, Candice | 06-25-2017 9:42 am |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Pain with weight bearing | Dixon, Candice | 06-25-2017 9:42 am |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Pain level on scale of 1-10 with 10 being the most pain | 8 | Dixon, Candice | 06-25-2017 9:42 am |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Associated Symptoms | Able to walk when examined | Dixon, Candice | 06-25-2017 9:42 am |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | *[blank]* | *[blank]* | Dixon, Candice | 06-25-2017 9:42 am |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Pulses (distal to injury) | Present | Dixon, Candice | 06-25-2017 9:42 am |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Skin temp (distal to injury) | Normal | Dixon, Candice | 06-25-2017 9:42 am |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Range of Motion | Full | Dixon, Candice | 06-25-2017 9:42 am |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Alteration in comfort related to joint trauma | *[blank]* | Dixon, Candice | 06-25-2017 9:42 am |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Patient Education Provided on Condition | *[blank]* | Dixon, Candice | 06-25-2017 9:42 am |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Instructed to avoid heavy lifting, strenuous work / activity until problem resolved, medication use, follow-up sick call if no improvement. | *[blank]* | Dixon, Candice | 06-25-2017 9:42 am |
| 20170606055 | Nursing Protocol - Musculoskeletal Pain | Patient verbalizes understanding | *[blank]* | Dixon, Candice | 06-25-2017 9:42 am |
| 20170606055 | Tuberculosis Skin Test - Plant | Location of TST Plant | LFA | Hirth, Barbara | 07-04-2017 12:38 pm |
| 20170606055 | Tuberculosis Skin Test - Plant | PPD 0.1ml Lot Number | C5087AA | Hirth, Barbara | 07-04-2017 12:38 pm |
| 20170606055 | Tuberculosis Skin Test - Plant | PPD 0.1 Expiration Date | 04/01/2019 | Hirth, Barbara | 07-04-2017 12:38 pm |

| 20181019004 | Intake Screening - Medical | Health Insurance (Note policy number if applicable) | Medicaid/Medicare | O'Connor, Taylor | 10-19-2018 5:07 am |
|---|---|---|---|---|---|
| 20181019004 | Intake Screening - Medical | Sex | Female | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Race | Black | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Does the patient speak English? **If no, please specify the interpreter name and phone number used for translation.** | Yes | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | List all known allergies | NKA | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Sent for a FIT? If yes, note reason. | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Any injuries to report due to arrest or booking? If yes, please note. | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Does the inmate show signs of or reporting complaints of significant injury, excessive bleeding, altered consciousness, respiratory distress, chest pains, or psychosis, or other emergent condition requiring immediate treatment? | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Have you had a significant head injury in the past 3 days? If yes, did you seek treatment? | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | When was your last healthcare visit? (Include provider name and location and complete a Release of Information, as applicable) | 2018 | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Have you ever been incarcerated at this facility? (If yes, provide year) | Yes (2017) | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Who is your emergency health contact? | NICHOLAS WHITE 918-850-7605 | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Is the patient currently taking any medications? | Yes | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | If yes to above question, list all current medications including dosages, frequency, last time taken, and name of pharmacy. | BUSPIRONE 15MG 1 TAB PO BID TERAZOSIN 2MG PO Q HS ALBUTEROL RESCUE INHALER | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Has the patient been checked for head lice? | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Does the patient need treatment for head lice? | N/A | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Does the patient wear glasses, contacts, dentures, partial, hearing aids or use canes, crutches or any prosthesis or medical devices? If yes, please note. | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | If yes to the above question, does the inmate have the item on their person? | N/A | O'Connor, Taylor | 10-19-2018 5:07 am |

| 20181019004 | Intake Screening - Medical | If yes to the above question, has the item been place in property? | N/A | O'Connor, Taylor | 10-19-2018 5:07 am |
|---|---|---|---|---|---|
| 20181019004 | Intake Screening - Medical | Patient Vitals | [blank] | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Are you currently being treated for High Blood Pressure or Heart disease? If yes, when? Explain. If bp is elevated during intake, task for bp checks for 1 week, then chronic care for chart check. | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Stroke? | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Cancer/Oncology? Note Type. | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Are you being treated for lung disease as an adult (asthma, emphysema, copd)? | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Diabetes? Do you use Insulin? (Type or Dose) Note Current FSBS Do you consider your diabetes as under good control? | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Seizures? Note date of last seizure. | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | HIV? If yes how long? Current Meds? Date of last lab? Current Provider? | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Current STD's? If yes, what type? Are you receiving treatment? | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Liver Disease or Hepatitis? If yes, note type and for how long. | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Do you have a history of TB treatment or a Positive Skin Test? If yes, please note when, where and the date of last treatment. | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Have you recently experienced any of the following? If yes, please explain. | DENIES | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | **IS THE DETAINEE AN ICE INMATE?** ****If yes, a TB skin test must be planted now, during intake unless contra-indicated**** | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Major Dental Conditions? | No | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Mental Health Condition? (Complete Mental Health Intake Screening on every person) | Yes (ANXIETY NIGHT TERRORS ) | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Appearance | Unremarkable | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Behavior | Appropriate | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | State of Consciousness | Alert | O'Connor, Taylor | 10-19-2018 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 5:07 am |
| 20181019004 | Intake Screening - Medical | Breathing | Unremarkable | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Ease of Movement | Unremarkable | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Skin Conditions: | DENIES | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Are you pregnant now? | No (REFUSAL SIGNED ) | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | # of pregnancies | 5 | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Number of live births and type of delivery | 5 | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Have you had any high risk pregnancies? | Yes | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Last Menstraul Cycle | 10/18/2018 | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | DENIES | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Have you ever had or are you currently having any withdrawal symptoms when you stopped drugs or alcohol? **IF YES, EXPLAIN AND REFER FOR IMMEDIATE EVALUATION BY A PROVIDER** | N/A | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Are you a current IV drug user? (If yes, refer to the provider for evaluation) | N/A | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Are any of the following applicable to the patient? | N/A | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Recommended housing based on medical/mental health evaluation: | General Population | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Continuity of Care Plan: | No referral needed at this time | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | Has the inmate received instructions on the facility's Sick Call process? | Yes | O'Connor, Taylor | 10-19-2018 5:07 am |
| 20181019004 | Intake Screening - Medical | GENERAL CONSENT FOR TREATMENT: "I have received instructions on how to access medical, mental health and dental services in the facility, and I've been given to the opportunity to have my health related questions answered. I give my consent to receive health related services from Turn | :::10/19/2018 0507 | O'Connor, Taylor | 10-19-2018 5:07 am |

| 20181019004 | Intake Screening - Mental Health | Is the patient able to answer questions coherently? ***If NO, place on observation until further evaluation can occur.*** | Yes | O'Connor, Taylor | 10-19-2018 5:09 am |
|---|---|---|---|---|---|
| 20181019004 | Intake Screening - Mental Health | Is the patient currently on medications for depression, psychosis, or for other mental health conditions? (If yes, list all medications with dosage and complete ROI to verify) | Yes (BUSPIRONE 15MG 1 TAB PO BID TERAZOSIN 2MG PO Q HS ) | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Are you currently thinking of killing or hurting yourself? If yes, what is your plan? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Do you feel there is nothing to look forward to in your future? (extreme hopelessness - additional prompting may be required) ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Have you attempted to harm yourself within the past year? If yes, when and how? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Does the patient present with any signs or conditions of recent suicide attempts or self harm? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Are you a public official charged with a high profile crime? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Prior to your arrest, were you extremely depressed, or have little interest or pleasure in things that used to bring you joy? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Are you currently hearing voices or noises that others can't hear? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Have you recently started an antidepressant or had a recent increase in your antidepressant dosage in the past week? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Is this your first time in jail? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | If yes to question 10, is the inmate over the age of 65 or younger than 18 | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | If yes to question 10, is the inmate presenting as a transgender or transsexual? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Have you ever seen a mental health professional for emotional or mental health problems? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | Yes (FCS ) | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | If yes to question 12, has it been in the past 7 years? | Yes | O'Connor, Taylor | 10-19-2018 5:09 am |

| 20181019004 | Intake Screening - Mental Health | Have you ever been hospitalized for traumatic brain injury? If yes, what type and year? | No | | O'Connor, Taylor | 10-19-2018 5:09 am |
|---|---|---|---|---|---|---|
| 20181019004 | Intake Screening - Mental Health | Have you been hospitalized for depression or mental health problems in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | Yes (HILLCREST ) | | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Have you received in-patient or out-patient treatment for alcohol or drug abuse in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No | | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Do you have nightmares, flashbacks or repeated thoughts or feelings related to PTSD or something terrible from your past? | Yes | | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Do you currently believe that someone can control your mind by putting thoughts into your head or taking thoughts out of your head? | No | | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Do you currently feel that other people know your thoughts and can read your mind? | No | | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Have you been a victim of sexual abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Does patient appear to be sad, irritable, emotionally flat, hallucinating or showing signs of other mental illness such as acting strange or any unusual behavior? | No | | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Have you ever been arrested for a sexual offense? | No | | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Have you or your friends or family noticed that you are currently much more active than you usually are? | No | | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Do you currently feel like you have to talk or move more slowly than you usually do? | No | | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Are you extremely worried you will lose your job, spouse, significant other or children due to your arrest? | No | | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Have you been a victim of physical or emotional abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | In school were you ever told you had difficulty learning or in any special classes? Explain. **Also check yes if the patient appears to be mentally retarded or developmentally delayed and explain** | No | | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Does the patient appear under the influence? | No | | O'Connor, Taylor | 10-19-2018 |

| 20181019004 | Intake Screening - Mental Health | Do you have frequent seizures? If yes, are you on medications? (list medications) | No | O'Connor, Taylor | 10-19-2018 5:09 am |
|---|---|---|---|---|---|
| 20181019004 | Intake Screening - Mental Health | Have you had significant weight gain or weight loss over the past 6 months? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - Mental Health | Disposition / Plan of Action: | Stable MH Condition General Population | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other inmates? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other people outside of jail or prison? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense? | Yes | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense within an institutional setting or jail? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Does inmate appear to have or report a mental, physical, or developmental disability? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse in prison or jail? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse as an adult or child? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Is inmate less than 21 years old or over 65 years old? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Is inmate of slight physical stature? For males: less than 5'6'' and/or less than 140 pounds? For females: less than 5' and/or less than 100 pounds? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Is this the first time you have been incarcerated? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Is the inmate's criminal history exclusively non-violent? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Are you gay/lesbian, bisexual, transgender, intersex or gender non-conforming? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Does inmate have current or prior convictions for sex offenses against a child or adult? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Intake Screening - PREA Risk Assessment | Do you believe yourself to be vulnerable to being sexually abused in prison or jail? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | Have you ever tested positive Tuberculosis skin test? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | Did you receive medication or other treatment? Type? Duration of treatment? | N/A | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | Have you ever been treated for ACTIVE Tuberculosis? | No | O'Connor, Taylor | 10-19-2018 5:09 am |

| 20181019004 | Tuberculosis Screening Questionnaire | If Yes, Did you complete treatment or therapy? | N/A | O'Connor, Taylor | 10-19-2018 5:09 am |
|---|---|---|---|---|---|
| 20181019004 | Tuberculosis Screening Questionnaire | Unresolved cough lasting more than 2 weeks? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | With hemoptysis (blood)? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | With sputum (phlegm)? | No | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | Additional symptoms: | DENIES | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | Additional risk factors: | N/A | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | CONSIDER FOR ISOLATION AND URGENT NOTIFICATION OF ID COORDINATOR IF: | N/A | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | SCHEDULE CHEST X-RAY IF: | N/A | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Tuberculosis Screening Questionnaire | ADDITIONAL DISPOSITIONS: | No indication requiring immediate PPD, schedule routine PPD | O'Connor, Taylor | 10-19-2018 5:09 am |
| 20181019004 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | [blank] | [blank] | Thomas, Felicia | 10-19-2018 2:22 pm |
| 20181019004 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | NAUSEA AND VOMITING -- Ask "Do you feel sick to your stomach? Have you vomited?" | 7 Constant nausea, frequent dry heaves and vomiting | Thomas, Felicia | 10-19-2018 2:22 pm |
| 20181019004 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | OBSERVE TREMORS -- Arms extended and fingers spread apart. | 1 None visible, but can be felt fingertip to fingertip | Thomas, Felicia | 10-19-2018 2:22 pm |
| 20181019004 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | ANXIETY -- Ask "Do you feel anxious or nervous?" | 4 Moderately anxious or guarded, so anxiety is inferred | Thomas, Felicia | 10-19-2018 2:22 pm |
| 20181019004 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | AGITATION -- Does the patient appear agitated? | 0 Normal activity | Thomas, Felicia | 10-19-2018 2:22 pm |
| 20181019004 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | PAROXYSMAL SWEATS -- Does the patient appear to be sweating? | 4 Beads of sweat obvious on forehead | Thomas, Felicia | 10-19-2018 2:22 pm |
| 20181019004 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | TACTILE DISTURBANCES -- Ask "Have you any itching, pins and needles sensations, any burning, any numbness, or do you feel bugs crawling on or under your skin?" | 3 moderate itching, pins and needles, burning or numbness | Thomas, Felicia | 10-19-2018 2:22 pm |
| 20181019004 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | AUDITORY DISTURBANCES -- Ask "Are you more aware of sounds around you? Are they harsh? Do they frighten you? Are you hearing anything that is disturbing to you? Are you hearing things you know are not there?" | 0 not present | Thomas, Felicia | 10-19-2018 2:22 pm |
| 20181019004 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | VISUAL DISTURBANCES -- Ask "Does the light appear to be too bright? Is its color different? Does it hurt your | 0 not present | Thomas, Felicia | 10-19-2018 2:22 pm |

| 20181019004 | | eyes? Are you seeing anything that is disturbing to you? Are you seeing things you know are not there?" | | | |
|---|---|---|---|---|---|
| 20181019004 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | HEADACHE, FULLNESS IN HEAD -- Ask "Does your head feel different? Does it feel like there is a band around your head?" Do not rate for dizziness or lightheadedness. Otherwise, rate severity | 0 not present | Thomas, Felicia | 10-19-2018 2:22 pm |
| 20181019004 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | ORIENTATION AND CLOUDING OF SENSORIUM -- Ask"What day is this? Where are you? Who am I?" | 0 oriented and can do serial additions | Thomas, Felicia | 10-19-2018 2:22 pm |
| 20181019004 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | RUNNY NOSE OR TEARING -- | 0 not present | Thomas, Felicia | 10-19-2018 2:22 pm |
| 20181019004 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | PUPIL SIZE -- | 0 pupils pinned or normal size for room light | Thomas, Felicia | 10-19-2018 2:22 pm |
| 20181019004 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | BONE OR JOINT ACHES -- if patient was having pain previously, only the additional component attributed to opiate withdraw is scored. | 4 patient is rubbing joints or muscles and is unable to sit still becasue of discomfort | Thomas, Felicia | 10-19-2018 2:22 pm |
| 20181019004 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | YAWNING -- Did the patient yawn during the assessment? | 0 no yawning | Thomas, Felicia | 10-19-2018 2:22 pm |
| 20181019004 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | GOOSEFLESH SKIN -- (Goosebumps) | 3 piloerection of skin can be felt or hairs standing up on arm | Thomas, Felicia | 10-19-2018 2:22 pm |
| 20181019004 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | SUICIDE SCREENING -- Ask patient: Are you thinking of hurting yourself? | 0 no | Thomas, Felicia | 10-19-2018 2:22 pm |
| 20181019004 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | Is patient assigned to low bunk? If NO, move to low bunk | Yes | Thomas, Felicia | 10-19-2018 2:22 pm |
| 20181019004 | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION | Tabulate Score: A. If total score is >or= to 8 , or P>100, or BP>160/100, or other concerning signs, contact HCP for orders B. For patients presently receiving treatment, if there is a change in total score equaling 8 or more, or there are significant changes in vital signs or condition, notify HCP C. If initial score <8, assess BID X 6 days: if score is <8 for 6 days discontinue assessment | 8-67 (24) | Thomas, Felicia | 10-19-2018 2:22 pm |
| 20181019004 | Phone Orders - Dr. Kimberly Lemons, D.O. | Allergies | NKA | Thomas, Felicia | 10-19-2018 5:53 pm |
| 20181019004 | Phone Orders - Dr. Kimberly Lemons, D.O. | Date and Time | 10/19/2018 1400 | Thomas, Felicia | 10-19-2018 5:53 pm |
| 20181019004 | Phone Orders - Dr. Kimberly Lemons, D.O. | Medications Ordered (TORB) | Yes (Librium Protocol) | Thomas, Felicia | 10-19-2018 5:53 pm |
| 20181019004 | Phone Orders - Dr. Kimberly Lemons, D.O. | Additional Provider Orders (TORB) | Yes (Admit to infirmary ) | Thomas, Felicia | 10-19-2018 5:53 pm |

| 20181019004 | Phone Orders - Dr. Kimberly Lemons, D.O. | TORB | F. Thomas, LPN:::10/19/2018 | Thomas, Felicia | 10-19-2018 5:53 pm |
|---|---|---|---|---|---|
| 20181019004 | Phone Orders - Dr. Kimberly Lemons, D.O. | Telephone/Verbal Orders Read Back and Verified | Yes | Thomas, Felicia | 10-19-2018 5:53 pm |
| 20181221006 | Intake Screening - Medical | Health Insurance (Note policy number if applicable) | None | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Sex | Female | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Race | Black | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Does the patient speak English? **If no, please specify the interpreter name and phone number used for translation.** | Yes | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | List all known allergies | NKDA NKFA | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Sent for a FIT? If yes, note reason. | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Any injuries to report due to arrest or booking? If yes, please note. | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Does the inmate show signs of or reporting complaints of significant injury, excessive bleeding, altered consciousness, respiratory distress, chest pains, or psychosis, or other emergent condition requiring immediate treatment? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Have you had a significant head injury in the past 3 days? If yes, did you seek treatment? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | When was your last healthcare visit? (Include provider name and location and complete a Release of Information, as applicable) | UNKNOWN | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Have you ever been incarcerated at this facility? (If yes, provide year) | Yes (6 MONTHS ) | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Who is your emergency health contact? | NICK WHITE 918-850-7605 | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Is the patient currently taking any medications? | Yes | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | If yes to above question, list all current medications including dosages, frequency, last time taken, and name of pharmacy. | PT STS "I DONT REMEMBER ALL THAT SHIT". WHEN ASKED ABOUT MEDICATIONS AND PHARMACY. PT INSTRUCTED TO GET A LIST OF HER MEDICATIONS WHEN SHE CALLS HOME AFTER HOUSING | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Has the patient been checked for head lice? | Yes | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Does the patient need treatment for head lice? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Does the patient wear | No | Dalton, Vicki | 12-21- |

| | | | | | |
|---|---|---|---|---|---|
| | | glasses, contacts, dentures/ partial, hearing aids or use canes, crutches or any prosthesis or medical devices? If yes, please note. | | | 2018 5:11 am |
| 20181221006 | Intake Screening - Medical | If yes to the above question, does the inmate have the item on their person? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | If yes to the above question, has the item been place in property? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Patient Vitals | [blank] | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Are you currently being treated for High Blood Pressure or Heart disease? If yes, when? Explain. If bp is elevated during intake, task for bp checks for 1 week, then chronic care for chart check. | | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Stroke? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Cancer/Oncology? Note Type. | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Are you being treated for lung disease as an adult (asthma, emphysema, copd)? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Diabetes? Do you use Insulin? (Type or Dose) Note Current FSBS Do you consider your diabetes as under good control? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Seizures? Note date of last seizure. | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | HIV? If yes how long? Current Meds? Date of last lab? Current Provider? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Current STD's? If yes, what type? Are you receiving treatment? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Liver Disease or Hepatitis? If yes, note type and for how long. | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Do you have a history of TB treatment or a Positive Skin Test? If yes, please note when, where and the date of last treatment. | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Have you recently experienced any of the following? If yes, please explain. | DENIES | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | **IS THE DETAINEE AN ICE INMATE?** ****If yes, a TB skin test must be planted now, during intake unless contra-indicated**** | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Major Dental Conditions? | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Mental Health Condition? (Complete Mental Health Intake Screening on every person) | No | Dalton, Vicki | 12-21-2018 5:11 am |

| 20181221006 | Intake Screening - Medical | Appearance | Unremarkable | Dalton, Vicki | 12-21-2018 5:11 am |
|---|---|---|---|---|---|
| 20181221006 | Intake Screening - Medical | Behavior | Appropriate | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | State of Consciousness | Alert | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Breathing | Unremarkable | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Ease of Movement | Unremarkable | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Skin Conditions: | DENIES | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Are you pregnant now? | Don't Know | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Are you using or have you ever used any of the following? If so, what is the date of last use and frequency of use (daily, often, occasionally)? **IF ANY ARE DAILY - INITIATE APPROPRIATE DETOX/WITHDRAWAL MONITORING FLOWSHEET** | DENIES ALL USE | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Have you ever had or are you currently having any withdrawal symptoms when you stopped drugs or alcohol? **IF YES, EXPLAIN AND REFER FOR IMMEDIATE EVALUATION BY A PROVIDER** | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Are you a current IV drug user? (If yes, refer to the provider for evaluation) | No | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Other comments or physical findings not covered on this questionnaire? | DENIES OTHER ISSUES | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Are any of the following applicable to the patient? | N/A | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Recommended housing based on medical/mental health evaluation: | General Population | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Continuity of Care Plan: | No referral needed at this time | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | Has the inmate received instructions on the facility's Sick Call process? | Yes | Dalton, Vicki | 12-21-2018 5:11 am |
| 20181221006 | Intake Screening - Medical | GENERAL CONSENT FOR TREATMENT: "I have received instructions on how to access medical, mental health and dental services in the facility, and I've been given to the opportunity to have my health related questions answered. I give my consent to receive health related services from Turn Key Health Clinics while incarcerated at this facility." | :::12/21/2018 0511 | Dalton, Vicki | 12-21-2018 5:11 am |

| 20181221006 | Intake Screening - Mental Health | Is the patient able to answer questions coherently? ***If NO, place on observation until further evaluation can occur.*** | Yes | Dalton, Vicki | 12-21-2018 5:12 am |
|---|---|---|---|---|---|
| 20181221006 | Intake Screening - Mental Health | Is the patient currently on medications for depression, psychosis, or for other mental health conditions? (If yes, list all medications with dosage and complete ROI to verify) | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Are you currently thinking of killing or hurting yourself? If yes, what is your plan? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Do you feel there is nothing to look forward to in your future? (extreme hopelessness - additional prompting may be required) ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you attempted to harm yourself within the past year? If yes, when and how? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Does the patient present with any signs or conditions of recent suicide attempts or self harm? ***If yes, PLACE ON SUICIDE WATCH IMMEDIATELY*** | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Are you a public official charged with a high profile crime? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Prior to your arrest, were you extremely depressed, or have little interest or pleasure in things that used to bring you joy? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Are you currently hearing voices or noises that others can't hear? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you recently started an antidepressant or had a recent increase in your antidepressant dosage in the past week? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Is this your first time in jail? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | If yes to question 10, is the inmate over the age of 65 or younger than 18 | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | If yes to question 10, is the inmate presenting as a transgender or transsexual? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you ever seen a mental health professional for emotional or mental health problems? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | If yes to question 12, has it been in the past 7 years? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you ever been hospitalized for traumatic | No | Dalton, Vicki | 12-21-2018 |

| | | brain injury? If yes, what type and year? | | | 5:12 am |
|---|---|---|---|---|---|
| 20181221006 | Intake Screening - Mental Health | Have you been hospitalized for depression or mental health problems in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you received in-patient or out-patient treatment for alcohol or drug abuse in the past 7 years? ***If yes, note when and where. If they don't know, please indicate that as well in the notes.*** | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Do you have nightmares, flashbacks or repeated thoughts or feelings related to PTSD or something terrible from your past? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Do you currently believe that someone can control your mind by putting thoughts into your head or taking thoughts out of your head? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Do you currently feel that other people know your thoughts and can read your mind? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you been a victim of sexual abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Does patient appear to be sad, irritable, emotionally flat, hallucinating or showing signs of other mental illness such as acting strange or any unusual behavior? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you ever been arrested for a sexual offense? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you or your friends or family noticed that you are currently much more active than you usually are? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Do you currently feel like you have to talk or move more slowly than you usually do? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Are you extremely worried you will lose your job, spouse, significant other or children due to your arrest? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you been a victim of physical or emotional abuse in the past 5 days? ***If yes, ask them if they would like a referral to mental health*** | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | In school were you ever told you had difficulty learning or in any special classes? Explain. **Also check yes if the patient appears to be mentally retarded or developmentally delayed and explain** | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Does the patient appear under the influence? | No | Dalton, Vicki | 12-21-2018 5:12 am |

| 20181221006 | Intake Screening - Mental Health | Do you have frequent seizures? If yes, are you on medications? (list medications) | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Have you had significant weight gain or weight loss over the past 6 months? | No | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - Mental Health | Disposition / Plan of Action: | No MH Symptoms - General Population | Dalton, Vicki | 12-21-2018 5:12 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other inmates? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Have you ever been involved in an incident where you sexually abused other people outside of jail or prison? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Have you ever committed a violent offense within an institutional setting or jail? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Does inmate appear to have or report a mental, physical, or developmental disability? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse in prison or jail? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Have you ever been a victim of sexual abuse as an adult or child? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Is inmate less than 21 years old or over 65 years old? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Is inmate of slight physical stature? For males: less than 5'6" and/or less than 140 pounds? For females: less than 5' and/or less than 100 pounds? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Is this the first time you have been incarcerated? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Is the inmate's criminal history exclusively non-violent? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Are you gay/lesbian, bisexual, transgender, intersex or gender non-conforming? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Does inmate have current or prior convictions for sex offenses against a child or adult? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Do you believe yourself to be vulnerable to being sexually abused in prison or jail? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Mental Health notified? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Intake Screening - PREA Risk Assessment | Classification notified? | No | Dalton, Vicki | 12-21-2018 5:13 am |
| 20181221006 | Tuberculosis Screening Questionnaire | Have you ever tested positive Tuberculosis skin test? | No | Dalton, Vicki | 12-21-2018 5:14 am |
| 20181221006 | Tuberculosis Screening | If yes, when and where? | NA | Dalton, Vicki | 12-21- |

| | Questionnaire | | | | 2018<br>5:14 am |
|---|---|---|---|---|---|
| 20181221006 | Tuberculosis Screening<br>Questionnaire | Did you receive medication or<br>other treatment? Type?<br>Duration of treatment? | N/A | Dalton, Vicki | 12-21-<br>2018<br>5:14 am |
| 20181221006 | Tuberculosis Screening<br>Questionnaire | Have you ever been treated<br>for ACTIVE Tuberculosis? | No | Dalton, Vicki | 12-21-<br>2018<br>5:14 am |
| 20181221006 | Tuberculosis Screening<br>Questionnaire | If Yes, Did you complete<br>treatment or therapy? | N/A | Dalton, Vicki | 12-21-<br>2018<br>5:14 am |
| 20181221006 | Tuberculosis Screening<br>Questionnaire | Unresolved cough lasting<br>more than 2 weeks? | No | Dalton, Vicki | 12-21-<br>2018<br>5:14 am |
| 20181221006 | Tuberculosis Screening<br>Questionnaire | With hemoptysis (blood)? | No | Dalton, Vicki | 12-21-<br>2018<br>5:14 am |
| 20181221006 | Tuberculosis Screening<br>Questionnaire | With sputum (phlegm)? | No | Dalton, Vicki | 12-21-<br>2018<br>5:14 am |
| 20181221006 | Tuberculosis Screening<br>Questionnaire | Additional symptoms: | DENIES | Dalton, Vicki | 12-21-<br>2018<br>5:14 am |
| 20181221006 | Tuberculosis Screening<br>Questionnaire | Additional risk factors: | DENIES | Dalton, Vicki | 12-21-<br>2018<br>5:14 am |
| 20181221006 | Tuberculosis Screening<br>Questionnaire | CONSIDER FOR ISOLATION<br>AND URGENT<br>NOTIFICATION OF ID<br>COORDINATOR IF: | N/A | Dalton, Vicki | 12-21-<br>2018<br>5:14 am |
| 20181221006 | Tuberculosis Screening<br>Questionnaire | SCHEDULE CHEST X-RAY<br>IF: | N/A | Dalton, Vicki | 12-21-<br>2018<br>5:14 am |
| 20181221006 | Tuberculosis Screening<br>Questionnaire | ADDITIONAL<br>DISPOSITIONS: | No indication requiring immediate PPD,<br>schedule routine PPD | Dalton, Vicki | 12-21-<br>2018<br>5:14 am |
| 20181221006 | UA Dipstick/Pregnancy<br>Test Results | Urine Pregnancy Results | Negative | Dalton, Vicki | 12-21-<br>2018<br>6:26 am |
| 20181221006 | Nursing Protocol -<br>Musculoskeletal Pain | Allergies | NKDA NKFA | Sloan,<br>Martha | 12-30-<br>2018<br>10:45<br>am |
| 20181221006 | Nursing Protocol -<br>Musculoskeletal Pain | Initial Complaint | c/o muscle chest pain not heart pain | Sloan,<br>Martha | 12-30-<br>2018<br>10:45<br>am |
| 20181221006 | Nursing Protocol -<br>Musculoskeletal Pain | Onset | New Onset | Sloan,<br>Martha | 12-30-<br>2018<br>10:45<br>am |
| 20181221006 | Nursing Protocol -<br>Musculoskeletal Pain | Location | middleof chest | Sloan,<br>Martha | 12-30-<br>2018<br>10:45<br>am |
| 20181221006 | Nursing Protocol -<br>Musculoskeletal Pain | Type of pain | Achy | Sloan,<br>Martha | 12-30-<br>2018<br>10:45<br>am |
| 20181221006 | Nursing Protocol -<br>Musculoskeletal Pain | Type of pain | Sharp | Sloan,<br>Martha | 12-30-<br>2018<br>10:45<br>am |
| 20181221006 | Nursing Protocol -<br>Musculoskeletal Pain | Type of pain | Intermittment | Sloan,<br>Martha | 12-30-<br>2018<br>10:45<br>am |
| 20181221006 | Nursing Protocol - | Pain level on scale of 1-10 | 8 | Sloan, | 12-30- |

| 20181221006 | Nursing Protocol - Musculoskeletal Pain | | with 10 being the most pain | Martha | 2018 10:45 am |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Associated Symptoms | Tender to touch | Sloan, Martha | 12-30-2018 10:45 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Associated Symptoms | Able to walk when examined | Sloan, Martha | 12-30-2018 10:45 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | [blank] | [blank] | Sloan, Martha | 12-30-2018 10:45 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Pulses (distal to injury) | Present | Sloan, Martha | 12-30-2018 10:45 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Skin temp (distal to injury) | Normal | Sloan, Martha | 12-30-2018 10:45 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Range of Motion | Full | Sloan, Martha | 12-30-2018 10:45 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Alteration in comfort related to joint trauma | [blank] | Sloan, Martha | 12-30-2018 10:45 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | [blank] | Ibuprofen 200mg x 2 po bid for no more than 7 days without Provider order | Sloan, Martha | 12-30-2018 10:45 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Patient Education Provided on Condition | [blank] | Sloan, Martha | 12-30-2018 10:45 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Instructed to avoid heavy lifting, strenuous work / activity until problem resolved, medication use, follow-up sick call if no improvement. | [blank] | Sloan, Martha | 12-30-2018 10:45 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Patient verbalizes understanding | [blank] | Sloan, Martha | 12-30-2018 10:45 am |
| 20181221006 | Tuberculosis Skin Test - Plant | Location of TST Plant | LFA | Lance, Janet | 01-01-2019 8:36 am |
| 20181221006 | Tuberculosis Skin Test - Plant | PPD 0.1ml Lot Number | C5562AA | Lance, Janet | 01-01-2019 8:36 am |
| 20181221006 | Tuberculosis Skin Test - Plant | PPD 0.1 Expiration Date | 02/13/2021 | Lance, Janet | 01-01-2019 8:36 am |
| 20181221006 | History and Physical | Patient Vitals Note peak flow if indicated (i.e. Asthma) | [blank] | Lance, Janet | 01-01-2019 9:06 am |
| 20181221006 | History and Physical | Allergies | NKDA NKFA | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Current Medications | SERTRALINE 100MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; Sertraline 75MG Tablet QD PM; Directions: 1 Tablet By Mouth QD PM; SERTRALINE HCL 50MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; IBUPROFEN 200MG TAB | Lance, Janet | 01-01-2019 8:54 am |

| | | | BID; Directions: 2 TAB By Mouth BID; SERTRALINE HCL 25MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; | | |
|---|---|---|---|---|---|
| 20181221006 | History and Physical | Initial Intake Medical, Mental Health, and Tuberculosis Screening reviewed? | Yes | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Has a TB skin test or chest x-ray been completed this incarceration? If no, complete TB skin test or order chest x-ray. | No (ppd placed lfa today) | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | History of Chronic Illness: | Lung - Asthma / Emphysema (specify) (asthma, htn) | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | History of Chronic Illness: | Cardiovascular - Cardiac Disease / High Blood Pressure / Cholesterol / MIs / TIAs (specify) (asthma, htn) | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Musculoskeletal History | None identified | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Sexually Transmitted Infection History (If positive history, ask if they would like a STI test) | None Identified | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Significant Head Injuries | denies | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Substance Use or Abuse | Tobacco (type, frequency) (smokes 1 ppd x 10 years, drinks occasionally, smokes meth qd 2.5 gms) | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Substance Use or Abuse | Drug Use (type, frequency) (smokes 1 ppd x 10 years, drinks occasionally, smokes meth qd 2.5 gms) | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Previous treatment for drug or alcohol abuse? | No | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Previous Hospitalizations | childbirth x5 , infection, anxiety and HTN | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Previous Surgeries | c/s x1 | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Other Health Conditions | none | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Family (genetic) health conditions | mother deceased from breast cancer, father a/w | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Occupation | CNA | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Family Status | Single | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Housing | Boyfriend, girlfriend, significant other | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Education level | College Graduate | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Were you in special education classes? | No | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Does the patient appear to have developmental delays? | No | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Have you ever been | No | Lance, Janet | 01-01- |

| 20181221006 | History and Physical | hospitalized for depression / psychiatric episode or any other mental health condition? | | Lance, Janet | 01-01-2019 8:54 am |
|---|---|---|---|---|---|
| 20181221006 | History and Physical | Have you ever received counseling or outpatient treatment for a mental health condition? | No | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Have you ever taken medications for a mental health condition? | Yes - Current (list) | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Have you ever seriously hurt yourself intentionally or tried to commit suicide? If so, when and how? | No | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Are you currently considering hurting yourself or committing suicide? If so, do you have a plan? | No | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Do you think you are a violent person? | No | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Do other people consider you to be violent? | Yes | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | How is the patient's mental status / orientation? | unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Infectious Disease Screening (Do you have any of the following?) | No symptoms identified | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | General Condition | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Mobility | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Vision | W/O Correction - note R and L (all 20/20) | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Hearing | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Head/Eyes/Ears/Nose/Throat | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Skin | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Mouth / Dental | Swelling / Absess | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Lungs | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Heart | Unremarkable / RRR | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Neuro | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Neuro | Gait steady | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Neuro | Grip equal | Lance, Janet | 01-01-2019 8:54 am |

| 20181221006 | History and Physical | Neuro | Speech normal | Lance, Janet | 01-01-2019 8:54 am |
|---|---|---|---|---|---|
| 20181221006 | History and Physical | Neuro | Pupils unequal | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Lymph Nodes | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Thyroid | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Breast / Chest | Requested Deferral | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Abdomen | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Genitalila (If symptoms are identified, collect urine for urinalysis) | Requested Deferral (denies) | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | MALES - RECTAL / PROSTATE | Not indicated less than 40 years old | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | FEMALES - PELVIC EXAM | Requested Deferral | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | FEMALES - PREGNANCY TEST Has a pregnancy test been performed this incarceration? If yes, results? If no, complete test. | Yes (test negative) | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Extremities | Unremarkable | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Additional Testing or Orders Required | none | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Housing | General Population | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Approved Medical Equipment - Please list | none | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Restrictions | No Restrictions | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Follow-up / Referral required: | Oral Hygiene Education Provided | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Follow-up / Referral required: | Follow-up PRN: Instructed on Sick Call Process | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | History and Physical | Additional Comments | v/u of sick call process | Lance, Janet | 01-01-2019 8:54 am |
| 20181221006 | Tuberculosis Skin Test - Read | Date Read | 01/03/2019 | Wiggins, Toni | 01-03-2019 10:23 am |
| 20181221006 | Tuberculosis Skin Test - Read | Result in mm | 0mm | Wiggins, Toni | 01-03-2019 10:23 am |
| 20181221006 | Tuberculosis Skin Test - Read | TST is: Please Note that: Positive if 10 mm or greater INDURATION (NOT | Negative (0 MM) | Wiggins, Toni | 01-03-2019 10:23 am |

| | | REDNESS) or 5 mm for HIV patients | | | |
|---|---|---|---|---|---|
| 20181221006 | Mental Health - Psychiatry Note | Current Housing Status | General Population | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Reason For Mental Health Encounter | medication follow-up | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Patient's Report of Current Functioning | PT reports feeling well on medications and denies any problems at this time. She does take zoloft 100 mg qhs on the outside. | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Current Medications | SERTRALINE 100MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; Sertraline 75MG Tablet QD PM; Directions: 1 Tablet By Mouth QD PM; SERTRALINE HCL 50MG TAB QD PM; Directions: 1 TAB By Mouth QD PM; TERAZOSIN HCL 2MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; IBUPROFEN 200MG TAB BID; Directions: 2 TAB By Mouth BID; | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Appearance (check all that apply) | Adequately Groomed | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Behavior (check all that apply) | Cooperative | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Alert | Yes | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Orientation: Oriented to person, place, time and situation? | Yes | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Mood | Euthymic/pleasant | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Affect | Appropriate | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Affect congruent with thoughts and mood? | Yes | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Perception | Denied hallucinations within past 90 days | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Speech | Appropriate | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Thought Processes/Content | Goal-Directed | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Memory | Memory functions grossly intact | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Insight | Fair | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Judgment | Fair | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Suicidal/Homicidal Ideation - Reported thoughts/plans of self-injury/homicide: | Denied | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Psychotropic Medication | Medication prescribed historically | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | If medication prescribed historically | Non-Compliant | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |

| 20181221006 | Mental Health - Psychiatry Note | Participation | Active engagement | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
|---|---|---|---|---|---|
| 20181221006 | Mental Health - Psychiatry Note | Provisional DSM 5 Diagnosis | no change | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Current symptom severity | Mild - No significant impact on inmate's ability to function satisfactorily in the current setting. | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Progress after mental health encounter | No Change | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Overall progress | No Change | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Treatment Plan | Change Medications | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Medication Orders | increase zoloft to 100 mg qhs | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Medication Consent Verified | Yes | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Follow-up: | Psychiatry follow-up 90 days | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Patient communicates a willingness to notify security/medical personnel of any suicidal/homicidal ideation or intent. | Yes | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | How to access additional health services | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | Treatment Plan | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | Medication side effects reviewed | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | Medication compliance benefits | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | Potential for discontinuation of medications if below 75% compliant | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Allergies | NKDA NKFA | Thompson, Melissa | 01-06-2019 1:17 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Initial Complaint | hurts in my back when i deep breathe, cough, congestion, yellow sputum | Thompson, Melissa | 01-06-2019 1:17 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Onset | New Onset | Thompson, Melissa | 01-06-2019 1:17 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Current Medications | ALLERGY 4MG TAB BID; Directions: 1 TAB By Mouth BID; GUAIFENESIN 200MG TAB BID; Directions: 1 TAB By Mouth BID; IBUPROFEN 200MG TAB BID; Directions: 2 TAB By Mouth BID; SERTRALINE 100MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; TERAZOSIN HCL 2MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; | Thompson, Melissa | 01-06-2019 1:17 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | [blank] | [blank] | Thompson, Melissa | 01-06-2019 1:17 pm |

| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Associated Symptoms | Runny nose (yellow sputum) | Thompson, Melissa | 01-06-2019 1:17 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Associated Symptoms | Productive cough (yellow sputum) | Thompson, Melissa | 01-06-2019 1:17 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Smoking History | Previous | Thompson, Melissa | 01-06-2019 1:17 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Lungs (Rt) | Clear | Thompson, Melissa | 01-06-2019 1:17 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Lungs (Lt) | Clear | Thompson, Melissa | 01-06-2019 1:17 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Nasal | Yellow/green discharge | Thompson, Melissa | 01-06-2019 1:17 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Alteration in comfort related to mild upper respiratory congestion | [blank] | Thompson, Melissa | 01-06-2019 1:17 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | [blank] | Nasal drainage may give CTM 4 mg po BID for no more than 7 days without Providers order | Thompson, Melissa | 01-06-2019 1:17 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | [blank] | Mild congestion may give Mucus Relief 1 tablet BID for no more than 3 days without Provider order. | Thompson, Melissa | 01-06-2019 1:17 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | [blank] | May give Ibuprofen 200 mg x 2 po for pain or elevated temperature for no more than 7 days without Provider order | Thompson, Melissa | 01-06-2019 1:17 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Instructed patient to increase fluids, medication use, follow-up sick call if no improvement. | [blank] | Thompson, Melissa | 01-06-2019 1:17 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Patient verbalizes understanding. | [blank] | Thompson, Melissa | 01-06-2019 1:17 pm |
| 20181221006 | Medical Review for Inmate Worker Status | Allergies | NKDA NKFA pending tb clearance | fitzpatrick, Jerie | 01-07-2019 4:56 pm |
| 20181221006 | Medical Review for Inmate Worker Status | This inmate has been evaluated by Medical Staff and is approved for work in the following areas at the time of this evaluation. | Approved for Kitchen | fitzpatrick, Jerie | 01-07-2019 4:56 pm |
| 20181221006 | Medical Review for Inmate Worker Status | This inmate has been evaluated by Medical Staff and is approved for work in the following areas at the time of this evaluation. | Approved for Outside Work | fitzpatrick, Jerie | 01-07-2019 4:56 pm |
| 20181221006 | Medical Review for Inmate Worker Status | This inmate has been evaluated by Medical Staff and is approved for work in the following areas at the time of this evaluation. | Approved for Cleaning Details | fitzpatrick, Jerie | 01-07-2019 4:56 pm |
| 20181221006 | Medical Review for Inmate Worker Status | This inmate has been evaluated by Medical Staff and is approved for work in the following areas at the time of this evaluation. | Approved for Laundry | fitzpatrick, Jerie | 01-07-2019 4:56 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Allergies | NKDA NKFA | Sloan, Martha | 01-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Initial Complaint | C/O COLD S/S X 1 MTH | Sloan, Martha | 01-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Onset | New Onset | Sloan, Martha | 01-15-2019 1:41 pm |

| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Current Medications | ALLERGY 4MG TAB BID; Directions: 1 TAB By Mouth BID; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB By Mouth BID; GUAIFENESIN 200MG TAB BID; Directions: 1 TAB By Mouth BID; PENICILLIN V POTASSIUM 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; IBUPROFEN 800MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; SERTRALINE 100MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; TERAZOSIN HCL 2MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; | Sloan, Martha | 01-15-2019 1:41 pm |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | [blank] | [blank] | Sloan, Martha | 01-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Associated Symptoms | Stuffy nose | Sloan, Martha | 01-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Associated Symptoms | Runny nose | Sloan, Martha | 01-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Associated Symptoms | Sneezing | Sloan, Martha | 01-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Associated Symptoms | Productive cough | Sloan, Martha | 01-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Throat | Normal | Sloan, Martha | 01-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Lungs (Rt) | Clear | Sloan, Martha | 01-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Lungs (Lt) | Clear | Sloan, Martha | 01-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Nasal | Normal | Sloan, Martha | 01-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Neck glands | Normal | Sloan, Martha | 01-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | COPD | No | Sloan, Martha | 01-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Congestive Heart Failure | No | Sloan, Martha | 01-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Alteration in comfort related to mild upper respiratory congestion | [blank] | Sloan, Martha | 01-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | [blank] | Nasal drainage may give CTM 4 mg po BID for no more than 7 days without Providers order | Sloan, Martha | 01-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | [blank] | Mild congestion may give Mucus Relief 1 tablet BID for no more than 3 days without Provider order. | Sloan, Martha | 01-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | [blank] | May give Acetaminophen 500mg x 2 po bid for pain or elevated temperature for no more than 7 days without Provider order | Sloan, Martha | 01-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Instructed patient to increase fluids, medication use, follow-up sick call if no improvement. | [blank] | Sloan, Martha | 01-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Patient verbalizes understanding. | [blank] | Sloan, Martha | 01-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Painful | Allergies | NKDA NKFA | Dixon, | 01-19- |

| 20181221006 | Nursing Protocol - Painful Urination | | | Candice | 2019 7:40 am |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Painful Urination | Initial Complaint | Pt requesting to be tested for all STD's including Syphillis and HIV/AIDS. Pt complain of yellow vaginal discharge x2 weeks. | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | Onset | New | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | Diabetic | No | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | History of known sexually transmitted infections | Gonorrhea | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | History of known sexually transmitted infections | Chlamydia | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | Radiation of Pain | No | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | Lumbosacral back pain or mid-abdominal pain | No | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | Pregnant? Note LMP | No | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | How many times do you urinate in 24 hours? | Pt states, "About seven times." | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | List current medications | ALLERGY 4MG TAB BID; Directions: 1 TAB By Mouth BID; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB By Mouth BID; SERTRALINE 100MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; TERAZOSIN HCL 2MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | [blank] | [blank] | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | Abdomen | Soft | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | Bowel Sounds | Active | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | Urine | Dark | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | Urine | Cloudy | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | Leukocytes | 70+ | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | Nitrate | - | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | Ketones | 5+ | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | Bilirubin | 1+ | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | Specific Gravity | 1.025 | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful | Protein | 30+ | Dixon, | 01-19- |

| 20181221006 | Nursing Protocol - Painful Urination | Urination | | Candice | 2019 7:40 am |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Painful Urination | Glucose | - | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | Urobilirubin | 0.2 (3.5) | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | Blood | - | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | Assessment | Alteration in comfort/elimination related to urinary tract infection | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | NOTIFY PROVIDER IMMEDIATELY IF: | Abnormal UA | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | NOTIFY PROVIDER IMMEDIATELY IF: | Vaginal Discharge | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | NOTIFY PROVIDER IMMEDIATELY IF: | Suspected STD | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | Additional Orders | Refer to chart notes for orders. | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | Patient Education | Instructed patient to increase fluids, void every 2-3 hours, medication use and follow-up sick call if no improvement | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Nursing Protocol - Painful Urination | Patient Education | Patient verbalizes understanding | Dixon, Candice | 01-19-2019 7:40 am |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Allergies: | NKDA. | Dixon, Candice | 01-19-2019 10:42 am |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Date and Time: | 01/19/2019 1042 | Dixon, Candice | 01-19-2019 10:42 am |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Medications Ordered (TORB) | No | Dixon, Candice | 01-19-2019 10:42 am |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Additional Provider Orders: | Yes (1) Send urine to lab for g/c. 2) Schedule RPR and HIV/AIDS lab on 01-21-2019. ) | Dixon, Candice | 01-19-2019 10:42 am |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Telephone/Verbal Orders Read Back: | Yes | Dixon, Candice | 01-19-2019 10:42 am |
| 20181221006 | Nursing Protocol - Shortness of Breath | Allergies | NKDA NKFA | Sloan, Martha | 01-21-2019 7:36 am |
| 20181221006 | Nursing Protocol - Shortness of Breath | Initial Complaint | pt c/o sob x 2 days | Sloan, Martha | 01-21-2019 7:36 am |
| 20181221006 | Nursing Protocol - Shortness of Breath | Onset | New | Sloan, Martha | 01-21-2019 7:36 am |
| 20181221006 | Nursing Protocol - Shortness of Breath | Current Medications | ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB By Mouth BID; SERTRALINE 100MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; | Sloan, Martha | 01-21-2019 7:36 am |

| 20181221006 | Nursing Protocol - Shortness of Breath | | TERAZOSIN HCL 2MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; | | |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Shortness of Breath | History of PE, DVT, or MI? | No | Sloan, Martha | 01-21-2019 7:36 am |
| 20181221006 | Nursing Protocol - Shortness of Breath | Precipitating Factors | Anxiety | Sloan, Martha | 01-21-2019 7:36 am |
| 20181221006 | Nursing Protocol - Shortness of Breath | [blank] | [blank] | Sloan, Martha | 01-21-2019 7:36 am |
| 20181221006 | Nursing Protocol - Shortness of Breath | Respiration | Even | Sloan, Martha | 01-21-2019 7:36 am |
| 20181221006 | Nursing Protocol - Shortness of Breath | Respiration | Unlabored | Sloan, Martha | 01-21-2019 7:36 am |
| 20181221006 | Nursing Protocol - Shortness of Breath | Skin | Warm | Sloan, Martha | 01-21-2019 7:36 am |
| 20181221006 | Nursing Protocol - Shortness of Breath | Skin | Pink | Sloan, Martha | 01-21-2019 7:36 am |
| 20181221006 | Nursing Protocol - Shortness of Breath | Appearance | No distress | Sloan, Martha | 01-21-2019 7:36 am |
| 20181221006 | Nursing Protocol - Shortness of Breath | LOC | Awake | Sloan, Martha | 01-21-2019 7:36 am |
| 20181221006 | Nursing Protocol - Shortness of Breath | LOC | Alert | Sloan, Martha | 01-21-2019 7:36 am |
| 20181221006 | Nursing Protocol - Shortness of Breath | LOC | Oriented x | Sloan, Martha | 01-21-2019 7:36 am |
| 20181221006 | Nursing Protocol - Shortness of Breath | Lungs | Clear | Sloan, Martha | 01-21-2019 7:36 am |
| 20181221006 | Nursing Protocol - Shortness of Breath | Impaired gas exchange related to reactive airway disease. | [blank] | Sloan, Martha | 01-21-2019 7:36 am |
| 20181221006 | Nursing Protocol - Shortness of Breath | Instructed to increase fluids, factors that trigger asthma attack, correct use of inhaler, follow-up sick call if no improvement. | [blank] | Sloan, Martha | 01-21-2019 7:36 am |
| 20181221006 | Nursing Protocol - Shortness of Breath | Patient verbalizes understanding of instructions. | [blank] | Sloan, Martha | 01-21-2019 7:36 am |
| 20181221006 | Nursing Protocol - Shortness of Breath | Additional Notes | pt referred to mental health to have someone come talk with her | Sloan, Martha | 01-21-2019 7:36 am |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PROCEDURE PREPARATION: | PATIENT IDENTIFIED AND PROCEDURES EXPLAINED | Groom, Nicholas | 01-21-2019 3:43 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PROCEDURE PREPARATION: | HANDS WASHED / GLOVES APPLIED | Groom, Nicholas | 01-21-2019 3:43 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PROCEDURE PREPARATION: | ARM POSITIONED / TURNIQUET APPLIED / PUNCTURE SITE IDENTIFIED AND CLEANSED | Groom, Nicholas | 01-21-2019 3:43 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | VENIPUNCTURE SITE: | RIGHT ARM | Groom, Nicholas | 01-21-2019 3:43 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | NEEDLE GAUGE: | 21 | Groom, Nicholas | 01-21-2019 3:43 pm |

| 20181221006 | Nursing Protocol - Venipuncture (Lab) | NUMBER OF ATTEMPTS: | | Groom, Nicholas | 01-21-2019 3:43 pm |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | SPECIMEN OBTAINED? | Yes | Groom, Nicholas | 01-21-2019 3:43 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | SPECIMEN OBTAINED: | OTHER (SPECIFY) (HIV RPR) | Groom, Nicholas | 01-21-2019 3:43 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PRESSURE APPLIED (CHECK ALL THAT APPLY): | NO BLEEDING | Groom, Nicholas | 01-21-2019 3:43 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PRESSURE APPLIED (CHECK ALL THAT APPLY): | COTTON BALL | Groom, Nicholas | 01-21-2019 3:43 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PRESSURE APPLIED (CHECK ALL THAT APPLY): | TAPE | Groom, Nicholas | 01-21-2019 3:43 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | DID PATIENT TOLERATE PROCEDURE WELL WITHOUT VOICING CONCERN? | Yes | Groom, Nicholas | 01-21-2019 3:43 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | WERE SHARPS DISPOSED OF PROPERLY? | Yes | Groom, Nicholas | 01-21-2019 3:43 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | EDUCATION PROVIDED: | INSTRUCTED TO FOLLOW-UP IN SICK CALL IF EXPERIENCING SIGNS AND SYMPTOMS WARRANTING TREATMENT | Groom, Nicholas | 01-21-2019 3:43 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Diagnostic Performed: | Lab | Martin, APRN, Elizabeth | 01-22-2019 3:46 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Date Diagnostic Performed: | 01/21/2019 | Martin, APRN, Elizabeth | 01-22-2019 3:46 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Results: | Normal (No Follow-up Needed) | Martin, APRN, Elizabeth | 01-22-2019 3:46 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Diagnostic Performed: | Lab | Martin, APRN, Elizabeth | 01-23-2019 3:28 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Date Diagnostic Performed: | 01/22/2019 | Martin, APRN, Elizabeth | 01-23-2019 3:28 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Results: | Abnormal (Follow-up to be scheduled within 7 days) | Martin, APRN, Elizabeth | 01-23-2019 3:28 pm |
| 20181221006 | Nursing Protocol - Earache/Excess Wax | Allergies | NKDA NKFA | Sloan, Martha | 01-24-2019 7:18 am |
| 20181221006 | Nursing Protocol - Earache/Excess Wax | Initial Complaint | c/o earache in rt ear x 1 week | Sloan, Martha | 01-24-2019 7:18 am |
| 20181221006 | Nursing Protocol - Earache/Excess Wax | Location | Right Ear | Sloan, Martha | 01-24-2019 7:18 am |
| 20181221006 | Nursing Protocol - Earache/Excess Wax | Onset | New Onset | Sloan, Martha | 01-24-2019 7:18 am |
| 20181221006 | Nursing Protocol - Earache/Excess Wax | History | headache | Sloan, Martha | 01-24-2019 7:18 am |
| 20181221006 | Nursing Protocol - Earache/Excess Wax | Associated Symptoms | Sneezing | Sloan, Martha | 01-24-2019 7:18 am |
| 20181221006 | Nursing Protocol - Earache/Excess Wax | Associated Symptoms | Runny Nose | Sloan, Martha | 01-24-2019 7:18 am |

| 20181221006 | Nursing Protocol - Earache/Excess Wax | Associated Symptoms | Pain | Sloan, Martha | 01-24-2019 7:18 am |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Earache/Excess Wax | Rate the pain on a scale of 1-10. 1 is low, 10 is high. | 10 | Sloan, Martha | 01-24-2019 7:18 am |
| 20181221006 | Nursing Protocol - Earache/Excess Wax | Vitals | [blank] | Sloan, Martha | 01-24-2019 7:18 am |
| 20181221006 | Nursing Protocol - Earache/Excess Wax | Ear Drum/Canal | Normal | Sloan, Martha | 01-24-2019 7:18 am |
| 20181221006 | Nursing Protocol - Earache/Excess Wax | Drainage | None | Sloan, Martha | 01-24-2019 7:18 am |
| 20181221006 | Nursing Protocol - Earache/Excess Wax | Throat | Normal | Sloan, Martha | 01-24-2019 7:18 am |
| 20181221006 | Nursing Protocol - Earache/Excess Wax | Gait | Steady | Sloan, Martha | 01-24-2019 7:18 am |
| 20181221006 | Nursing Protocol - Earache/Excess Wax | Glands | Normal | Sloan, Martha | 01-24-2019 7:18 am |
| 20181221006 | Nursing Protocol - Earache/Excess Wax | Wax | None | Sloan, Martha | 01-24-2019 7:18 am |
| 20181221006 | Nursing Protocol - Earache/Excess Wax | Appearance | Mild Distress | Sloan, Martha | 01-24-2019 7:18 am |
| 20181221006 | Nursing Protocol - Earache/Excess Wax | Alteration in comfort related to ear pain | [blank] | Sloan, Martha | 01-24-2019 7:18 am |
| 20181221006 | Nursing Protocol - Earache/Excess Wax | Earache | CTM 4 mg po bid for no more than 7 days without Provider order | Sloan, Martha | 01-24-2019 7:18 am |
| 20181221006 | Nursing Protocol - Earache/Excess Wax | Additional Notes | pt already on tylenol | Sloan, Martha | 01-24-2019 7:18 am |
| 20181221006 | Nursing Protocol - Earache/Excess Wax | Education | Do not insert objects into the ear | Sloan, Martha | 01-24-2019 7:18 am |
| 20181221006 | Nursing Protocol - Earache/Excess Wax | Education | Notify medical if complaint worsens | Sloan, Martha | 01-24-2019 7:18 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Allergies | NKDA NKFA | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Initial Complaint | c/o cold s/s x 1 week | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Onset | New Onset | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Current Medications | ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; SERTRALINE 100MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; TERAZOSIN HCL 2MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | [blank] | [blank] | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Associated Symptoms | Stuffy nose | Sloan, Martha | 01-24-2019 7:19 am |

| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Associated Symptoms | Runny nose | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Associated Symptoms | Sneezing | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Throat | Normal | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Lungs (Rt) | Clear | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Lungs (Lt) | Clear | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Nasal | Normal | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Neck glands | Normal | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Ears | Normal | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | COPD | No | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Congestive Heart Failure | No | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Alteration in comfort related to mild upper respiratory congestion | [blank] | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | [blank] | Nasal drainage may give CTM 4 mg po BID for no more than 7 days without Providers order | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | [blank] | Mild congestion may give Mucus Relief 1 tablet BID for no more than 3 days without Provider order. | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | ADDITIONAL ORDERS | pt already on tylenol | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Instructed patient to increase fluids, medication use, follow-up sick call if no improvement. | [blank] | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Nursing Protocol - Upper Respiratory Congestion (Common Cold) | Patient verbalizes understanding. | [blank] | Sloan, Martha | 01-24-2019 7:19 am |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Allergies: | NKDA | Williams, Suzanne | 01-24-2019 2:26 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Date and Time: | 01/24/2019 1425 | Williams, Suzanne | 01-24-2019 2:26 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Medications Ordered (TORB) | Yes (1 gm Azithromycin po now 800 mg Ibuprofen po now) | Williams, Suzanne | 01-24-2019 2:26 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Additional Provider Orders: | No | Williams, Suzanne | 01-24-2019 2:26 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Telephone/Verbal Orders Read Back: | Yes | Williams, Suzanne | 01-24-2019 2:26 pm |
| 20181221006 | Nursing Protocol - Headache | Allergies | NKDA NKFA | Hemphill, Ann | 01-27-2019 7:13 am |

| 20181221006 | Nursing Protocol - Headache | Initial Complaint | im c/o nose hurting and HA. IM was kicked in the face by another IM while in there cells. | Hemphill, Ann | 01-27-2019 7:13 am |
| 20181221006 | Nursing Protocol - Headache | Location of Pain | Frontal | Hemphill, Ann | 01-27-2019 7:13 am |
| 20181221006 | Nursing Protocol - Headache | History | Recent Trauma (kicked in the nose ) | Hemphill, Ann | 01-27-2019 7:13 am |
| 20181221006 | Nursing Protocol - Headache | Type of Pain | Dull | Hemphill, Ann | 01-27-2019 7:13 am |
| 20181221006 | Nursing Protocol - Headache | Type of Pain | Achy | Hemphill, Ann | 01-27-2019 7:13 am |
| 20181221006 | Nursing Protocol - Headache | Type of Pain | Throbbing | Hemphill, Ann | 01-27-2019 7:13 am |
| 20181221006 | Nursing Protocol - Headache | Associated Symptoms | NA | Hemphill, Ann | 01-27-2019 7:13 am |
| 20181221006 | Nursing Protocol - Headache | Current Medications | ALLERGY 4MG TAB BID; Directions: 1 TAB By Mouth BID; IBUPROFEN 800MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; SERTRALINE 100MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; TERAZOSIN HCL 2MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; | Hemphill, Ann | 01-27-2019 7:13 am |
| 20181221006 | Nursing Protocol - Headache | Vitals | *[blank]* | Hemphill, Ann | 01-27-2019 7:13 am |
| 20181221006 | Nursing Protocol - Headache | Alteration in comfort related to Headache | *[blank]* | Hemphill, Ann | 01-27-2019 7:13 am |
| 20181221006 | Nursing Protocol - Headache | *[blank]* | Ibuprofen 200mg x 2 po BID for no more than 7 days without Provider order | Hemphill, Ann | 01-27-2019 7:13 am |
| 20181221006 | Nursing Protocol - Headache | Notify Provider IMMEDIATELY if: | Treatment of recent head injury | Hemphill, Ann | 01-27-2019 7:13 am |
| 20181221006 | Nursing Protocol - Headache | Additional Orders | ICE | Hemphill, Ann | 01-27-2019 7:13 am |
| 20181221006 | Nursing Protocol - Headache | Notes | NA | Hemphill, Ann | 01-27-2019 7:13 am |
| 20181221006 | Nursing Protocol - Headache | Instructed on factors that trigger headaches, stress reduction techniques, follow-up sick call if no improvement. | *[blank]* | Hemphill, Ann | 01-27-2019 7:13 am |
| 20181221006 | Nursing Protocol - Headache | Patient verbalizes understanding. | *[blank]* | Hemphill, Ann | 01-27-2019 7:13 am |
| 20181221006 | Nursing Protocol - Headache | Allergies | NKDA NKFA | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - Headache | Initial Complaint | Headache | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - Headache | Location of Pain | Frontal | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - | History | Recent Trauma (Pt was "kicked in her face by | Williams, | 01-27- |

| 20181221006 | Nursing Protocol - Headache | | her roommate") | Suzanne | 2019 8:42 am |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Headache | Type of Pain | Achy | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - Headache | Type of Pain | Throbbing | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - Headache | Type of Pain | Pressure | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - Headache | Associated Symptoms | None Reported | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - Headache | Current Medications | ALLERGY 4MG TAB BID; Directions: 1 TAB By Mouth BID; IBUPROFEN 800MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; SERTRALINE 100MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; TERAZOSIN HCL 2MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - Headache | Vitals | *[blank]* | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - Headache | *[blank]* | AAOx3 | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - Headache | *[blank]* | Moves all extremities | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - Headache | *[blank]* | PERRLA | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - Headache | *[blank]* | Facial Symmetry | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - Headache | Alteration in comfort related to Headache | *[blank]* | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - Headache | *[blank]* | Ibuprofen 200mg x 2 po BID for no more than 7 days without Provider order | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - Headache | Notify Provider IMMEDIATELY if: | Bleeding/blood in ear canal | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - Headache | Notify Provider IMMEDIATELY if: | Stiff neck or changes in mental status | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - Headache | Notify Provider IMMEDIATELY if: | Reports increase in intensity/frequency | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - Headache | Additional Orders | None | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - Headache | Notes | Pt stated she was kicked in the face by her roommate. No bleeding or edema in facial structure noted on assessment. Pt alert and oriented, no s/sof distress. | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - Headache | Instructed on factors that trigger headaches, stress reduction techniques, follow-up sick call if no improvement. | *[blank]* | Williams, Suzanne | 01-27-2019 8:42 am |
| 20181221006 | Nursing Protocol - Headache | Patient verbalizes understanding. | *[blank]* | Williams, Suzanne | 01-27-2019 |

| 20181221006 | Mental Health - Rounds / Follow-up Note | Reason For Encounter | Follow-up | Hall, LPC, Theresa | 01-30-2019 10:52 am |
|---|---|---|---|---|---|
| 20181221006 | Mental Health - Rounds / Follow-up Note | Diagnosis | depression nightmares | Hall, LPC, Theresa | 01-30-2019 10:52 am |
| 20181221006 | Mental Health - Rounds / Follow-up Note | Current Observations | Anxious / Agitated | Hall, LPC, Theresa | 01-30-2019 10:52 am |
| 20181221006 | Mental Health - Rounds / Follow-up Note | Current Medications | PENICILLIN V POTASSIUM 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; ALLERGY 4MG TAB BID; Directions: 1 TAB By Mouth BID; IBUPROFEN 800MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; SERTRALINE 100MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; TERAZOSIN HCL 2MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; | Hall, LPC, Theresa | 01-30-2019 10:52 am |
| 20181221006 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Compliant | Hall, LPC, Theresa | 01-30-2019 10:52 am |
| 20181221006 | Mental Health - Rounds / Follow-up Note | Encounter Summary | IM is asking to change medication reported Zoloft is not working as well and she is still having nightmares | Hall, LPC, Theresa | 01-30-2019 10:52 am |
| 20181221006 | Mental Health - Rounds / Follow-up Note | Follow-up Required | refer to psychiatrist (bad nightmares sweating panicking at night ) | Hall, LPC, Theresa | 01-30-2019 10:52 am |
| 20181221006 | Nursing Protocol - Painful Urination | Allergies | NKDA NKFA | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Initial Complaint | think I have a UTI | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Onset | New | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Diabetic | No | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Associated Symptoms | Frequency | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Radiation of Pain | No | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Lumbosacral back pain or mid-abdominal pain | No | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | How many times do you urinate in 24 hours? | 10 | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | List current medications | PENICILLIN V POTASSIUM 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; IBUPROFEN 800MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; SERTRALINE 100MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; | Wood LPN, H | 02-01-2019 3:44 pm |

TERAZOSIN HCL 2MG CAP QD PM;
Directions: 1 CAP [PO] By Mouth QD PM ;

| 20181221006 | Nursing Protocol - Painful Urination | What medications have you taken in the past to treat this condition? When did you take them? | patient states that she also has a vaginal yellow discharge | Wood LPN, H | 02-01-2019 3:44 pm |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Painful Urination | [blank] | [blank] | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Abdomen | Soft | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Bowel Sounds | Active | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Leukocytes | neg | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Nitrate | neg | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Ketones | neg | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Bilirubin | neg | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Specific Gravity | 1.010 | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Protein | neg | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Glucose | neg | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Urobilirubin | neg | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Blood | neg | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Notes | patient states she has been having more frequent urination, but she has also been drinking more water. currently on antibiotics | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Patient Education | Instructed patient to increase fluids, void every 2-3 hours, medication use and follow-up sick call if no improvement | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Patient Education | Patient verbalizes understanding | Wood LPN, H | 02-01-2019 3:44 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Leukocytes | Negative | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Nitrate | Negative | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Urobilinogen | Normal 0.2 (3.5) | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Protein | Negative | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | pH | 6 | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy | Blood | Negative | Wood LPN, | 02-01- |

| 20181221006 | UA Dipstick/Pregnancy Test Results | | | H | 2019 3:45 pm |
|---|---|---|---|---|---|
| 20181221006 | UA Dipstick/Pregnancy Test Results | Specific Gravity | 1.010 | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Keytones | Negative | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Bilirubin | Negative | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Glucose | Negative | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Glucose | Negative | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Color | yellow | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | UA Clarity | clear | Wood LPN, H | 02-01-2019 3:45 pm |
| 20181221006 | Mental Health - Psychiatry Note | Current Housing Status | General Population | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Reason For Mental Health Encounter | Patient Request | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Patient's Report of Current Functioning | Pt reports still having night terrors and is feeling more depressed. | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Current Medications | ACYCLOVIR 200MG CAP BID; Directions: 1 CAP [PO] By Mouth BID ; IBUPROFEN 800MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; SERTRALINE 100MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; TERAZOSIN HCL 2MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Appearance (check all that apply) | Adequately Groomed | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Behavior (check all that apply) | Cooperative | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Alert | Yes | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Orientation: Oriented to person, place, time and situation? | Yes | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Mood | Dysphoric/sad | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Affect | Appropriate | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Affect congruent with thoughts and mood? | Yes | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Perception | Denied hallucinations within past 90 days | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry | Speech | Appropriate | Lewis, | 02-05- |

| 20181221006 | Mental Health - Psychiatry Note | | | Psychiatrist, Jawaun | 2019 11:36 am |
|---|---|---|---|---|---|
| 20181221006 | Mental Health - Psychiatry Note | Thought Processes/Content | Goal-Directed | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Memory | Memory functions grossly intact | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Insight | Fair | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Judgment | Fair | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Suicidal/Homicidal Ideation - Reported thoughts/plans of self-injury/homicide: | Denied | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Psychotropic Medication | Medication prescribed historically | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | If medication prescribed historically | Non-Compliant | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Participation | Active engagement | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Provisional DSM 5 Diagnosis | no change | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Current symptom severity | Moderate - Minor impact on inmate's ability to function satisfactorily in the current setting. | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Progress after mental health encounter | No Change | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Overall progress | No Change | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Treatment Plan | Change Medications | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Medication Orders | dc terazosin increase zoloft 150 mg qhs | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Medication Consent Verified | Yes | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Follow-up: | Psychiatry follow-up 90 days | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Patient communicates a willingness to notify security/medical personnel of any suicidal/homicidal ideation or intent. | Yes | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | How to access additional health services | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | Treatment Plan | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | Medication side effects reviewed | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | Medication compliance benefits | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |

| 20181221006 | Mental Health - Psychiatry Note | Education provided: | Potential for discontinuation of medications if below 75% compliant | Lewis, Psychiatrist, Jawaun | 02-05-2019 11:36 am |
|---|---|---|---|---|---|
| 20181221006 | Phone Orders - Dr. Kimberly Lemons, D.O. | Allergies | NKDA NKFA | Williams, Suzanne | 02-18-2019 3:20 pm |
| 20181221006 | Phone Orders - Dr. Kimberly Lemons, D.O. | Date and Time | 02/18/2019 1519 | Williams, Suzanne | 02-18-2019 3:20 pm |
| 20181221006 | Phone Orders - Dr. Kimberly Lemons, D.O. | Medications Ordered (TORB) | Yes (Toradol 60 mg IM (one-time dose)) | Williams, Suzanne | 02-18-2019 3:20 pm |
| 20181221006 | Phone Orders - Dr. Kimberly Lemons, D.O. | Additional Provider Orders (TORB) | No | Williams, Suzanne | 02-18-2019 3:20 pm |
| 20181221006 | Phone Orders - Dr. Kimberly Lemons, D.O. | TORB | Dr. Lemons/Suzanne Williams RN:::02/18/2019 | Williams, Suzanne | 02-18-2019 3:20 pm |
| 20181221006 | Phone Orders - Dr. Kimberly Lemons, D.O. | Telephone/Verbal Orders Read Back and Verified | Yes | Williams, Suzanne | 02-18-2019 3:20 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Leukocytes | 70 + | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Nitrate | Negative | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Urobilinogen | Normal 0.2 (3.5) | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Protein | Negative | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | pH | Normal | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Blood | 5-10 | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Specific Gravity | 1.020 | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Keytones | Negative | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Bilirubin | Negative | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Glucose | Negative | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Glucose | Negative | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Color | yellow | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | UA Clarity | clear | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Orders received for treatment | None per Lemons. KUB pending. | Groom, Nicholas | 02-20-2019 2:29 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Allergies | NKDA NKFA | Dixon, Candice | 02-23-2019 8:53 am |
| 20181221006 | Nursing Protocol - | Initial Complaint | Pt complain of bilat hand pan. | Dixon, | 02-23- |

| 20181221006 | Nursing Protocol - Musculoskeletal Pain | | | Candice | 2019 8:53 am |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Onset | New Onset | Dixon, Candice | 02-23-2019 8:53 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Achy | Dixon, Candice | 02-23-2019 8:53 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Throbbing | Dixon, Candice | 02-23-2019 8:53 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Intermittment | Dixon, Candice | 02-23-2019 8:53 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Pain level on scale of 1-10 with 10 being the most pain | 8 | Dixon, Candice | 02-23-2019 8:53 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Associated Symptoms | Numbness: (DESCRIBE AT RIGHT) (Pt states, "The numbness and tingling last for thirty minutes to and hour.") | Dixon, Candice | 02-23-2019 8:53 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Associated Symptoms | Tingling: (DESCRIBE AT RIGHT) (Pt states, "The numbness and tingling last for thirty minutes to and hour.") | Dixon, Candice | 02-23-2019 8:53 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | [blank] | [blank] | Dixon, Candice | 02-23-2019 8:53 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Pulses (distal to injury) | Present | Dixon, Candice | 02-23-2019 8:53 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Skin temp (distal to injury) | Normal | Dixon, Candice | 02-23-2019 8:53 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Range of Motion | Full | Dixon, Candice | 02-23-2019 8:53 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Alteration in comfort related to joint trauma | [blank] | Dixon, Candice | 02-23-2019 8:53 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Additional Notes | Pt currently receives Naproxen and Tylenol for pain. Request tasked to Provider Sick Call for further evaluation. | Dixon, Candice | 02-23-2019 8:53 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Patient Education Provided on Condition | [blank] | Dixon, Candice | 02-23-2019 8:53 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Instructed to avoid heavy lifting, strenuous work / activity until problem resolved, medication use, follow-up sick call if no improvement. | [blank] | Dixon, Candice | 02-23-2019 8:53 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Patient verbalizes understanding | [blank] | Dixon, Candice | 02-23-2019 8:53 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Allergies | NKDA NKFA | Sloan, Martha | 02-25-2019 7:36 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Initial Complaint | pt c/o swelling and pain in bil hands especially around knuckle area | Sloan, Martha | 02-25-2019 7:36 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Onset | Recurrence | Sloan, Martha | 02-25-2019 7:36 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Location | bil hands | Sloan, Martha | 02-25-2019 7:36 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Achy | Sloan, Martha | 02-25-2019 |

| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Throbbing | Sloan, Martha | 02-25-2019 7:36 am |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Constant | Sloan, Martha | 02-25-2019 7:36 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Pain level on scale of 1-10 with 10 being the most pain | 10 | Sloan, Martha | 02-25-2019 7:36 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Associated Symptoms | Swelling | Sloan, Martha | 02-25-2019 7:36 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Associated Symptoms | Tender to touch | Sloan, Martha | 02-25-2019 7:36 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Associated Symptoms | Numbness: (DESCRIBE AT RIGHT) | Sloan, Martha | 02-25-2019 7:36 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Associated Symptoms | Tingling: (DESCRIBE AT RIGHT) | Sloan, Martha | 02-25-2019 7:36 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | [blank] | [blank] | Sloan, Martha | 02-25-2019 7:36 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Pulses (distal to injury) | Present | Sloan, Martha | 02-25-2019 7:36 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Skin temp (distal to injury) | Normal | Sloan, Martha | 02-25-2019 7:36 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Appearance of injury | Edema | Sloan, Martha | 02-25-2019 7:36 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Range of Motion | Slightly decreased | Sloan, Martha | 02-25-2019 7:36 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Alteration in comfort related to joint trauma | [blank] | Sloan, Martha | 02-25-2019 7:36 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Additional Notes | pt already on Tylenol and naproxen for pain | Sloan, Martha | 02-25-2019 7:36 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Patient Education Provided on Condition | [blank] | Sloan, Martha | 02-25-2019 7:36 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Instructed to avoid heavy lifting, strenuous work / activity until problem resolved, medication use, follow-up sick call if no improvement. | [blank] | Sloan, Martha | 02-25-2019 7:36 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Patient verbalizes understanding | [blank] | Sloan, Martha | 02-25-2019 7:36 am |
| 20181221006 | Restrictive Housing Clearance | Medical record reviewed for Contraindications? | Yes | Hickman, Paula | 02-27-2019 12:37 pm |
| 20181221006 | Restrictive Housing Clearance | Chronic Care (specify at right) | No | Hickman, Paula | 02-27-2019 12:37 pm |
| 20181221006 | Restrictive Housing Clearance | Mental Health Patient | Yes | Hickman, Paula | 02-27-2019 12:37 pm |

| 20181221006 | Restrictive Housing Clearance | Special Needs (specify at right) | No | Hickman, Paula | 02-27-2019 12:37 pm |
|---|---|---|---|---|---|
| 20181221006 | Restrictive Housing Clearance | Injuries Reported (specify at right) | No | Hickman, Paula | 02-27-2019 12:37 pm |
| 20181221006 | Restrictive Housing Clearance | Check all that apply | Alert/Oriented | Hickman, Paula | 02-27-2019 12:37 pm |
| 20181221006 | Restrictive Housing Clearance | Check all that apply | Cooperative | Hickman, Paula | 02-27-2019 12:37 pm |
| 20181221006 | Restrictive Housing Clearance | Request for Medical Services? | No | Hickman, Paula | 02-27-2019 12:37 pm |
| 20181221006 | Restrictive Housing Clearance | Request for Mental Health Services? | Yes (PT REPORTS THAT SHE HAS BEEN HEARING NOISES/VOICES) | Hickman, Paula | 02-27-2019 12:37 pm |
| 20181221006 | Restrictive Housing Clearance | Precautions Recommended? (specify at right) | House Alone | Hickman, Paula | 02-27-2019 12:37 pm |
| 20181221006 | Restrictive Housing Clearance | Additional Comments | CLEARED BY MEDICAL FOR REHOUSING | Hickman, Paula | 02-27-2019 12:37 pm |
| 20181221006 | Restrictive Housing Rounds | Current Observations | Alert / No Distress | Crews, Ashleigh | 02-28-2019 7:20 am |
| 20181221006 | Restrictive Housing Rounds | Request for Medical Services? | No | Crews, Ashleigh | 02-28-2019 7:20 am |
| 20181221006 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Crews, Ashleigh | 02-28-2019 7:20 am |
| 20181221006 | Restrictive Housing Rounds | Request for Dental Services? | No | Crews, Ashleigh | 02-28-2019 7:20 am |
| 20181221006 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Crews, Ashleigh | 02-28-2019 7:20 am |
| 20181221006 | Restrictive Housing Rounds | Current Observations | Sleeping (Required Arrousal) | Rodriquez, CMA, Alexa | 03-01-2019 6:05 am |
| 20181221006 | Restrictive Housing Rounds | Request for Medical Services? | No | Rodriquez, CMA, Alexa | 03-01-2019 6:05 am |
| 20181221006 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Rodriquez, CMA, Alexa | 03-01-2019 6:05 am |
| 20181221006 | Restrictive Housing Rounds | Request for Dental Services? | No | Rodriquez, CMA, Alexa | 03-01-2019 6:05 am |
| 20181221006 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Rodriquez, CMA, Alexa | 03-01-2019 6:05 am |
| 20181221006 | Mental Health - Rounds / Follow-up Note | Current Observations | Alert / No Distress | Hardy, Sara | 03-01-2019 1:44 pm |
| 20181221006 | Mental Health - Rounds / Follow-up Note | Current Medications | Prednisone Tab 10 MG 10MG Tablet QD AM; Directions: 1 Tablet By Mouth QD AM; MELOXICAM 7.5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; Prednisone Tab 10 | Hardy, Sara | 03-01-2019 1:44 pm |

| | | | MG 10MG Tablet QD AM; Directions: 2 Tablet By Mouth QD AM; Prednisone Tab 10 MG 10MG Tablet QD AM; Directions: 3 Tablet By Mouth QD AM; MIRTAZAPINE 30MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; RISPERDAL 1MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; | | |
|---|---|---|---|---|---|
| 20181221006 | Mental Health - Rounds / Follow-up Note | Treatment Compliance | Compliant | Hardy, Sara | 03-01-2019 1:44 pm |
| 20181221006 | Mental Health - Rounds / Follow-up Note | Encounter Summary | IM reports that she has had " a lot of depression lately" and she is hearing voices that are keeping her up at night. SHe reports not wanting Risperdal because it has caused a rash in the past. She wants her Remeron increased if possible. She denies SHI but reports she "always has the thoughts" but has never acted on them. | Hardy, Sara | 03-01-2019 1:44 pm |
| 20181221006 | Mental Health - Rounds / Follow-up Note | Follow-up Required | refer to psychiatrist (fu on weekly seg rounds ) | Hardy, Sara | 03-01-2019 1:44 pm |
| 20181221006 | Restrictive Housing Rounds | Current Observations | Sleeping (Required Arrousal) | Rodriquez, CMA, Alexa | 03-02-2019 6:41 am |
| 20181221006 | Restrictive Housing Rounds | Request for Medical Services? | No | Rodriquez, CMA, Alexa | 03-02-2019 6:41 am |
| 20181221006 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Rodriquez, CMA, Alexa | 03-02-2019 6:41 am |
| 20181221006 | Restrictive Housing Rounds | Request for Dental Services? | No | Rodriquez, CMA, Alexa | 03-02-2019 6:41 am |
| 20181221006 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Rodriquez, CMA, Alexa | 03-02-2019 6:41 am |
| 20181221006 | Restrictive Housing Rounds | Current Observations | Sleeping (Required Arrousal) | Joslin, Bethany | 03-03-2019 9:19 am |
| 20181221006 | Restrictive Housing Rounds | Request for Medical Services? | No | Joslin, Bethany | 03-03-2019 9:19 am |
| 20181221006 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Joslin, Bethany | 03-03-2019 9:19 am |
| 20181221006 | Restrictive Housing Rounds | Request for Dental Services? | No | Joslin, Bethany | 03-03-2019 9:19 am |
| 20181221006 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Joslin, Bethany | 03-03-2019 9:19 am |
| 20181221006 | Restrictive Housing Rounds | Current Observations | Sleeping (Required Arrousal) | Rodriquez, CMA, Alexa | 03-05-2019 5:47 am |
| 20181221006 | Restrictive Housing Rounds | Request for Medical Services? | No | Rodriquez, CMA, Alexa | 03-05-2019 5:47 am |
| 20181221006 | Restrictive Housing Rounds | Request for Mental Health Services? | No | Rodriquez, CMA, Alexa | 03-05-2019 5:47 am |
| 20181221006 | Restrictive Housing Rounds | Request for Dental Services? | No | Rodriquez, CMA, Alexa | 03-05-2019 5:47 am |
| 20181221006 | Restrictive Housing Rounds | Comments/Concerns and Follow Up if Required. Please be as detailed as possible. | No Referral Needed at this time | Rodriquez, CMA, Alexa | 03-05-2019 5:47 am |
| 20181221006 | Keep on Person (KOP) | My Keep on Person (KOP) | ANTIFUNGAL CREAM | Sloan, | 03-07- |

| | Agreement | Medication(s) is/are: | | Martha | 2019 11:44 am |
|---|---|---|---|---|---|
| 20181221006 | Keep on Person (KOP) Agreement | Allergies: | NKDA | Sloan, Martha | 03-07-2019 11:44 am |
| 20181221006 | Keep on Person (KOP) Agreement | Patient Signature and Date: | :::03/07/2019 | Sloan, Martha | 03-07-2019 11:44 am |
| 20181221006 | Keep on Person (KOP) Agreement | Witness (Medical Staff) Signature and Date: | M SLOAN LPN:::03/07/2019 | Sloan, Martha | 03-07-2019 11:44 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Allergies | NKDA NKFA | Sloan, Martha | 03-07-2019 11:51 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Initial Complaint | C/O JOCK ITCH X 4 DAYS | Sloan, Martha | 03-07-2019 11:51 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Onset | New | Sloan, Martha | 03-07-2019 11:51 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Where did it start? | GROIN AREA | Sloan, Martha | 03-07-2019 11:51 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Did it spread? | NO | Sloan, Martha | 03-07-2019 11:51 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Exposure to allergens: | Unknown | Sloan, Martha | 03-07-2019 11:51 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Associated Symptoms | Itching | Sloan, Martha | 03-07-2019 11:51 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | [blank] | [blank] | Sloan, Martha | 03-07-2019 11:51 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Appearance of Lesion | Dry | Sloan, Martha | 03-07-2019 11:51 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Appearance | No Distress | Sloan, Martha | 03-07-2019 11:51 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Alteration in skin integrity and comfort related to rash | [blank] | Sloan, Martha | 03-07-2019 11:51 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | [blank] | Anti-fungal cream to affected area bid for no more than 7 days | Sloan, Martha | 03-07-2019 11:51 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Instructed to: wash well with soap and water; do not share linens; avoid scratching/touching the affected area; medication use; avoid lotion/ointment around eyes; follow-up sick call if no improvement; | [blank] | Sloan, Martha | 03-07-2019 11:51 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | The patient verbalized understanding of instructions. | [blank] | Sloan, Martha | 03-07-2019 11:51 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Leukocytes | 500 +++ | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Nitrate | Negative | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Urobilinogen | Normal 0.2 (3.5) | Sloan, Martha | 03-07-2019 11:52 am |

| 20181221006 | UA Dipstick/Pregnancy Test Results | Protein | Negative | Sloan, Martha | 03-07-2019 11:52 am |
|---|---|---|---|---|---|
| 20181221006 | UA Dipstick/Pregnancy Test Results | pH | Normal | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Blood | ++ | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Specific Gravity | 1.020 | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Keytones | Negative | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Bilirubin | Negative | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Glucose | Negative | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Glucose | Negative | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Color | DARK YELLOW | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | UA Dipstick/Pregnancy Test Results | UA Clarity | CLEAR | Sloan, Martha | 03-07-2019 11:52 am |
| 20181221006 | Phone Orders - Geraldine Sellu APRN - DNP | Allergies | NKDA | Sloan, Martha | 03-07-2019 1:23 pm |
| 20181221006 | Phone Orders - Geraldine Sellu APRN - DNP | Date and Time | 03/07/19 | Sloan, Martha | 03-07-2019 1:23 pm |
| 20181221006 | Phone Orders - Geraldine Sellu APRN - DNP | Medications Ordered (TORB) | No | Sloan, Martha | 03-07-2019 1:23 pm |
| 20181221006 | Phone Orders - Geraldine Sellu APRN - DNP | Additional Provider Orders (TORB) | Yes (TX ALREADY FOR STD'S ON 01/24/19- NO NEED TO SEND U/A OUT AT THIS TIME) | Sloan, Martha | 03-07-2019 1:23 pm |
| 20181221006 | Phone Orders - Geraldine Sellu APRN - DNP | Telephone/Verbal Orders Read Back and Verified | Yes | Sloan, Martha | 03-07-2019 1:23 pm |
| 20181221006 | Mental Health - Psychiatry Note | Current Housing Status | General Population | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Reason For Mental Health Encounter | Patient Request | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Patient's Report of Current Functioning | PT reports tht her mind is racing and she is hearing voices. | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Current Medications | TOLNAFTATE 1% CRE BID; Directions: Apply to affected area bid; PENICILLIN V POTASSIUM 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MELOXICAM 7.5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MIRTAZAPINE 30MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; RISPERDAL 1MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Appearance (check all that apply) | Adequately Groomed | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |

| 20181221006 | Mental Health - Psychiatry Note | Behavior (check all that apply) | Cooperative | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
|---|---|---|---|---|---|
| 20181221006 | Mental Health - Psychiatry Note | Alert | Yes | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Orientation: Oriented to person, place, time and situation? | Yes | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Mood | Euthymic/pleasent | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Affect | Appropriate | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Affect congruent with thoughts and mood? | Yes | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Perception | Denied hallucinations within past 90 days | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Speech | Appropriate | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Thought Processes/Content | Goal-Directed | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Memory | Memory functions grossly intact | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Insight | Fair | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Judgment | Fair | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Suicidal/Homicidal Ideation - Reported thoughts/plans of self-injury/homicide: | Denied | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Psychotropic Medication | Medication prescribed historically | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | If medication prescribed historically | Non-Compliant | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Participation | Active engagement | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Provisional DSM 5 Diagnosis | No Change | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Current symptom severity | Moderate - Minor impact on inmate's ability to function satisfactorily in the current setting. | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Progress after mental health encounter | No Change | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Overall progress | No Change | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Treatment Plan | Change Medications | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Medication Orders | increase risperdal to 3 mg bid | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry | Medication Consent Verified | Yes | Lewis, | 03-08- |

| | | | | | |
|---|---|---|---|---|---|
| | Note | | | Psychiatrist, Jawaun | 2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Follow-up: | Psychiatry follow-up 90 days | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Patient communicates a willingness to notify security/medical personnel of any suicidal/homicidal ideation or intent. | Yes | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | How to access additional health services | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | Treatment Plan | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | Medication side effects reviewed | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | Medication compliance benefits | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | Potential for discontinuation of medications if below 75% compliant | Lewis, Psychiatrist, Jawaun | 03-08-2019 11:12 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Allergies | NKDA NKFA | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Initial Complaint | C/O SWOLLEN FEET X 6 DAYS | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Onset | New Onset | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Location | BIL FEET | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Achy | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Sharp | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Pressure | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Constant | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Pain with weight bearing | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Pain without weight bearing | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Pain level on scale of 1-10 with 10 being the most pain | 8 | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Associated Symptoms | Tender to touch (BUT HURTS TO WALK) | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Associated Symptoms | Able to walk when examined (BUT HURTS TO WALK) | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | [blank] | [blank] | Sloan, Martha | 03-16-2019 7:55 am |

| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Pulses (distal to injury) | Present | Sloan, Martha | 03-16-2019 7:55 am |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Skin temp (distal to injury) | Normal | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Appearance of injury | Edema | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Range of Motion | Slightly decreased | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Alteration in comfort related to joint trauma | [blank] | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Additional Orders | WILL REFER TO HCP FOR FURTHER ORDERS | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Patient Education Provided on Condition | [blank] | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Instructed to avoid heavy lifting, strenuous work / activity until problem resolved, medication use, follow-up sick call if no improvement. | [blank] | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Patient verbalizes understanding | [blank] | Sloan, Martha | 03-16-2019 7:55 am |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Allergies: | NKDA | Sloan, Martha | 03-16-2019 9:23 am |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Date and Time: | 03/16/2019 0923 | Sloan, Martha | 03-16-2019 9:23 am |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Medications Ordered (TORB) | No | Sloan, Martha | 03-16-2019 9:23 am |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Additional Provider Orders: | Yes (REFER TO PROVIDER SICK CALL FOR 03/18/19) | Sloan, Martha | 03-16-2019 9:23 am |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Telephone/Verbal Orders Read Back | Yes | Sloan, Martha | 03-16-2019 9:23 am |
| 20181221006 | Nursing Protocol - Painful Urination | Allergies | NKDA NKFA | Dixon, Candice | 03-24-2019 11:42 am |
| 20181221006 | Nursing Protocol - Painful Urination | Initial Complaint | Pt complain of yellow discharge and vaginal itching x2 months. | Dixon, Candice | 03-24-2019 11:42 am |
| 20181221006 | Nursing Protocol - Painful Urination | Onset | Recurrence - Note Frequency | Dixon, Candice | 03-24-2019 11:42 am |
| 20181221006 | Nursing Protocol - Painful Urination | Diabetic | No | Dixon, Candice | 03-24-2019 11:42 am |
| 20181221006 | Nursing Protocol - Painful Urination | History of known sexually transmitted infections | Chlamydia | Dixon, Candice | 03-24-2019 11:42 am |
| 20181221006 | Nursing Protocol - Painful Urination | How many times do you urinate in 24 hours? | Pt states, "A lot." | Dixon, Candice | 03-24-2019 11:42 am |
| 20181221006 | Nursing Protocol - Painful Urination | List current medications | ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; HYDROCHLOROTHIAZIDE 50MG TAB QD | Dixon, Candice | 03-24-2019 11:42 am |

| | | | PM; Directions: 1 TAB [PO] By Mouth QD PM ; RISPERIDONE 3MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MELOXICAM 7.5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MIRTAZAPINE 30MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; | | |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Painful Urination | *[blank]* | Fluids offered and encouraged for decreased b/p. | Dixon, Candice | 03-24-2019 11:42 am |
| 20181221006 | Nursing Protocol - Painful Urination | Abdomen | Soft | Dixon, Candice | 03-24-2019 11:42 am |
| 20181221006 | Nursing Protocol - Painful Urination | Bowel Sounds | Active | Dixon, Candice | 03-24-2019 11:42 am |
| 20181221006 | Nursing Protocol - Painful Urination | Flank Tenderness | No | Dixon, Candice | 03-24-2019 11:42 am |
| 20181221006 | Nursing Protocol - Painful Urination | Leukocytes | Pt tested positive for chlamydia on 01-23-2019 and received tx. | Dixon, Candice | 03-24-2019 11:42 am |
| 20181221006 | Nursing Protocol - Painful Urination | NOTIFY PROVIDER IMMEDIATELY IF: | Vaginal Discharge | Dixon, Candice | 03-24-2019 11:42 am |
| 20181221006 | Nursing Protocol - Painful Urination | Additional Orders | Per Dr. Lemons: Flagyl 500mg PO BID x10 days. | Dixon, Candice | 03-24-2019 11:42 am |
| 20181221006 | Nursing Protocol - Painful Urination | Patient Education | Instructed patient to increase fluids, void every 2-3 hours, medication use and follow-up sick call if no improvement | Dixon, Candice | 03-24-2019 11:42 am |
| 20181221006 | Nursing Protocol - Painful Urination | Patient Education | Patient verbalizes understanding | Dixon, Candice | 03-24-2019 11:42 am |
| 20181221006 | Phone Orders - Dr. Kimberly Lemons, D.O. | Allergies | NKDA NKFA | Dixon, Candice | 03-24-2019 11:43 am |
| 20181221006 | Phone Orders - Dr. Kimberly Lemons, D.O. | Date and Time | 03/24/2019 1143 | Dixon, Candice | 03-24-2019 11:43 am |
| 20181221006 | Phone Orders - Dr. Kimberly Lemons, D.O. | Medications Ordered (TORB) | Yes (Flagyl 500mg PO BID x10 days. ) | Dixon, Candice | 03-24-2019 11:43 am |
| 20181221006 | Phone Orders - Dr. Kimberly Lemons, D.O. | Additional Provider Orders (TORB) | No | Dixon, Candice | 03-24-2019 11:43 am |
| 20181221006 | Phone Orders - Dr. Kimberly Lemons, D.O. | TORB | :::03/24/2019 | Dixon, Candice | 03-24-2019 11:43 am |
| 20181221006 | Phone Orders - Dr. Kimberly Lemons, D.O. | Telephone/Verbal Orders Read Back and Verified | Yes | Dixon, Candice | 03-24-2019 11:43 am |
| 20181221006 | Nursing Progress Note | *[blank]* | *[blank]* | Sloan, Martha | 04-02-2019 8:04 am |
| 20181221006 | Nursing Progress Note | Subjective | pt requesting refills of Mobic 7.5mg bid and acyclovir 100mg bid for her cold sores to her mouth | Sloan, Martha | 04-02-2019 8:04 am |
| 20181221006 | Nursing Progress Note | Objective | pt states last outbreak in february | Sloan, Martha | 04-02-2019 8:04 am |
| 20181221006 | Nursing Progress Note | Assessment | v/s done | Sloan, Martha | 04-02-2019 8:04 am |
| 20181221006 | Nursing Progress Note | Plan | refer to hcp for refills | Sloan, Martha | 04-02-2019 8:04 am |

| | | | | | |
|---|---|---|---|---|---|
| 20181221006 | Nursing Progress Note | Education | Told pt to increase fluids, and will get back to her on kiosk about refills after hcp comes in today to review this. | Sloan, Martha | 04-02-2019 8:04 am |
| 20181221006 | Phone Orders - Dr. Kimberly Lemons, D.O. | Allergies | NKDA NKFA | Sloan, Martha | 04-02-2019 12:15 pm |
| 20181221006 | Phone Orders - Dr. Kimberly Lemons, D.O. | Date and Time | 04/02/2019 1215 | Sloan, Martha | 04-02-2019 12:15 pm |
| 20181221006 | Phone Orders - Dr. Kimberly Lemons, D.O. | Medications Ordered (TORB) | Yes (MAY REFILL MOBIC 7.5MG BID AND ACYCLOVIR 200MG BID ) | Sloan, Martha | 04-02-2019 12:15 pm |
| 20181221006 | Phone Orders - Dr. Kimberly Lemons, D.O. | Additional Provider Orders (TORB) | No | Sloan, Martha | 04-02-2019 12:15 pm |
| 20181221006 | Phone Orders - Dr. Kimberly Lemons, D.O. | TORB | :::04/02/2019 | Sloan, Martha | 04-02-2019 12:15 pm |
| 20181221006 | Phone Orders - Dr. Kimberly Lemons, D.O. | Telephone/Verbal Orders Read Back and Verified | Yes | Sloan, Martha | 04-02-2019 12:15 pm |
| 20181221006 | Keep on Person (KOP) Agreement | My Keep on Person (KOP) Medication(s) is/are: | hydrocortisone cream------apply twice a day | Sloan, Martha | 05-07-2019 7:47 am |
| 20181221006 | Keep on Person (KOP) Agreement | Allergies: | nkda | Sloan, Martha | 05-07-2019 7:47 am |
| 20181221006 | Keep on Person (KOP) Agreement | Patient Signature and Date: | :::05/07/2019 | Sloan, Martha | 05-07-2019 7:47 am |
| 20181221006 | Keep on Person (KOP) Agreement | Witness (Medical Staff) Signature and Date: | m sloan lpn:::05/07/2019 | Sloan, Martha | 05-07-2019 7:47 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Allergies | NKDA NKFA | Sloan, Martha | 05-07-2019 7:53 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Initial Complaint | c/o rash to face | Sloan, Martha | 05-07-2019 7:53 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Onset | New | Sloan, Martha | 05-07-2019 7:53 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Where did it start? | face | Sloan, Martha | 05-07-2019 7:53 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Did it spread? | no | Sloan, Martha | 05-07-2019 7:53 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Exposure to allergens: | Unknown | Sloan, Martha | 05-07-2019 7:53 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Pain | No | Sloan, Martha | 05-07-2019 7:53 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Associated Symptoms | Itching | Sloan, Martha | 05-07-2019 7:53 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | [blank] | [blank] | Sloan, Martha | 05-07-2019 7:53 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison | Appearance of Lesion | Dry | Sloan, Martha | 05-07-2019 |

| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Appearance | No Distress | Sloan, Martha | 05-07-2019 7:53 am |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Alteration in skin integrity and comfort related to rash | [blank] | Sloan, Martha | 05-07-2019 7:53 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | [blank] | Hydrocortisone 0.5 - 1% cream to affected area bid for no more than 7 days | Sloan, Martha | 05-07-2019 7:53 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | Instructed to: wash well with soap and water; do not share linens; avoid scratching/touching the affected area; medication use; avoid lotion/ointment around eyes; follow-up sick call if no improvement; | [blank] | Sloan, Martha | 05-07-2019 7:53 am |
| 20181221006 | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection | The patient verbalized understanding of instructions. | [blank] | Sloan, Martha | 05-07-2019 7:53 am |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Allergies: | NKDA | Sloan, Martha | 05-07-2019 1:44 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Date and Time: | 05/07/2019 1344 | Sloan, Martha | 05-07-2019 1:44 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Medications Ordered (TORB) | Yes (MAY REFILL MOBIC 7.5MG BID X 30 DAYS) | Sloan, Martha | 05-07-2019 1:44 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Additional Provider Orders: | No | Sloan, Martha | 05-07-2019 1:44 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Telephone/Verbal Orders Read Back: | Yes | Sloan, Martha | 05-07-2019 1:44 pm |
| 20181221006 | Mental Health - Psychiatry Note | Current Housing Status | General Population | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Reason For Mental Health Encounter | Patient Request | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Patient's Report of Current Functioning | Pt reports feeling well on meds and denies any problems at this time. | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Current Medications | ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; MELOXICAM 7.5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; HYDROCHLOROTHIAZIDE 50MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Appearance (check all that apply) | Adequately Groomed | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Behavior (check all that apply) | Cooperative | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Behavior (check all that apply) | Calm | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Alert | Yes | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |

| 20181221006 | Mental Health - Psychiatry Note | Orientation: Oriented to person, place, time and situation? | Yes | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
|---|---|---|---|---|---|
| 20181221006 | Mental Health - Psychiatry Note | Mood | Euthymic/pleasant | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Affect | Appropriate | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Affect congruent with thoughts and mood? | Yes | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Perception | Denied hallucinations within past 90 days | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Speech | Appropriate | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Thought Processes/Content | Logical | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Thought Processes/Content | Coherent | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Thought Processes/Content | Goal-Directed | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Memory | Memory functions grossly intact | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Insight | Fair | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Judgment | Fair | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Suicidal/Homicidal Ideation - Reported thoughts/plans of self-injury/homicide: | Denied | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Psychotropic Medication | Medication prescribed historically | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | If medication prescribed historically | Non-Compliant | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Participation | Active engagement | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Provisional DSM 5 Diagnosis | No Change | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Current symptom severity | Mild - No significant impact on inmate's ability to function satisfactorily in the current setting. | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Progress after mental health encounter | No Change | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Overall progress | Improved adaptive functioning | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Treatment Plan | Continue Existing Treatment without Change | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Medication Consent Verified | Yes | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry | Follow-up: | Psychiatry follow-up 90 days | Lewis, | 06-04- |

| | | | | | |
|---|---|---|---|---|---|
| | Note | | | Psychiatrist, Jawaun | 2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Patient communicates a willingness to notify security/medical personnel of any suicidal/homicidal ideation or intent. | Yes | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | How to access additional health services | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | Treatment Plan | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | Medication side effects reviewed | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | Medication compliance benefits | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | Potential for discontinuation of medications if below 75% compliant | Lewis, Psychiatrist, Jawaun | 06-04-2019 11:46 am |
| 20181221006 | Medical Review for Inmate Worker Status | Allergies | NKDA NKFA | Kelch, RN, Felisha | 07-01-2019 11:42 am |
| 20181221006 | Medical Review for Inmate Worker Status | This inmate has been evaluated by Medical Staff and is approved for work in the following areas at the time of this evaluation. | Approved for Kitchen | Kelch, RN, Felisha | 07-01-2019 11:42 am |
| 20181221006 | Medical Review for Inmate Worker Status | This inmate has been evaluated by Medical Staff and is approved for work in the following areas at the time of this evaluation. | Approved for Outside Work | Kelch, RN, Felisha | 07-01-2019 11:42 am |
| 20181221006 | Medical Review for Inmate Worker Status | This inmate has been evaluated by Medical Staff and is approved for work in the following areas at the time of this evaluation. | Approved for Cleaning Details | Kelch, RN, Felisha | 07-01-2019 11:42 am |
| 20181221006 | Medical Review for Inmate Worker Status | This inmate has been evaluated by Medical Staff and is approved for work in the following areas at the time of this evaluation. | Approved for Laundry | Kelch, RN, Felisha | 07-01-2019 11:42 am |
| 20181221006 | Phone Orders - Geraldine Sellu APRN - DNP | Allergies | NKDA, | Sloan, Martha | 07-05-2019 1:14 pm |
| 20181221006 | Phone Orders - Geraldine Sellu APRN - DNP | Date and Time | 07/05/2019 1314 | Sloan, Martha | 07-05-2019 1:14 pm |
| 20181221006 | Phone Orders - Geraldine Sellu APRN - DNP | Medications Ordered (TORB) | No | Sloan, Martha | 07-05-2019 1:14 pm |
| 20181221006 | Phone Orders - Geraldine Sellu APRN - DNP | Additional Provider Orders (TORB) | Yes (CXR) | Sloan, Martha | 07-05-2019 1:14 pm |
| 20181221006 | Phone Orders - Geraldine Sellu APRN - DNP | TORB | :::07/05/2019 | Sloan, Martha | 07-05-2019 1:14 pm |
| 20181221006 | Phone Orders - Geraldine Sellu APRN - DNP | Telephone/Verbal Orders Read Back and Verified | Yes | Sloan, Martha | 07-05-2019 1:14 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Allergies | NKDA NKFA | Sloan, Martha | 07-08-2019 10:54 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Initial Complaint | STILL C/O PAIN IN HER LEFT SIDE STATES THE MOBIC ISN'T HELPING ENOUGH AND | Sloan, Martha | 07-08-2019 |

| | | | | | |
|---|---|---|---|---|---|
| | | | WANTS TO KNOW IF SHE CAN ADD ASPIRIN IN ALONG WITH THE MOBIC AND TYLENOL | | 10:54 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Onset | Recurrence | Sloan, Martha | 07-08-2019 10:54 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Location | LEFT SIDE | Sloan, Martha | 07-08-2019 10:54 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Achy | Sloan, Martha | 07-08-2019 10:54 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Sharp | Sloan, Martha | 07-08-2019 10:54 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Throbbing | Sloan, Martha | 07-08-2019 10:54 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Constant | Sloan, Martha | 07-08-2019 10:54 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Pain with weight bearing | Sloan, Martha | 07-08-2019 10:54 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Pain without weight bearing | Sloan, Martha | 07-08-2019 10:54 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Pain level on scale of 1-10 with 10 being the most pain | 10 | Sloan, Martha | 07-08-2019 10:54 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Associated Symptoms | Tender to touch | Sloan, Martha | 07-08-2019 10:54 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Associated Symptoms | Able to walk when examined | Sloan, Martha | 07-08-2019 10:54 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | [blank] | [blank] | Sloan, Martha | 07-08-2019 10:54 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Pulses (distal to injury) | Present | Sloan, Martha | 07-08-2019 10:54 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Skin temp (distal to injury) | Normal | Sloan, Martha | 07-08-2019 10:54 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Range of Motion | Full | Sloan, Martha | 07-08-2019 10:54 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Alteration in comfort related to joint trauma | [blank] | Sloan, Martha | 07-08-2019 10:54 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Additional Notes | REFER TO HCP MED REVIEW | Sloan, Martha | 07-08-2019 |

| | | | | | | 10:54 am |
|---|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Patient Education Provided on Condition | [blank] | | Sloan, Martha | 07-08-2019 10:54 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Instructed to avoid heavy lifting, strenuous work / activity until problem resolved, medication use, follow-up sick call if no improvement. | [blank] | | Sloan, Martha | 07-08-2019 10:54 am |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Patient verbalizes understanding | [blank] | | Sloan, Martha | 07-08-2019 10:54 am |
| 20181221006 | LAB RESULTS REVIEW FORM | Diagnostic Performed: | X-Ray (cxr) | | Myers, Gary | 07-08-2019 4:00 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Date Diagnostic Performed: | 07/05/2019 | | Myers, Gary | 07-08-2019 4:00 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Results: | Normal (No Follow-up Needed) | | Myers, Gary | 07-08-2019 4:00 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Allergies | NKDA NKFA | | Moran, Sarah | 07-27-2019 3:14 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Initial Complaint | constipation | | Moran, Sarah | 07-27-2019 3:14 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Last Bowel Movement | 5 days ago | | Moran, Sarah | 07-27-2019 3:14 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Color/Consistency | Pt states, "Brown. I usually have a bowel movement once a day." | | Moran, Sarah | 07-27-2019 3:14 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Associated Symptoms | Cramping | | Moran, Sarah | 07-27-2019 3:14 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Associated Symptoms | Bloating | | Moran, Sarah | 07-27-2019 3:14 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Current Medications | CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; HYDROCHLOROTHIAZIDE 50MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; OXCARBAZEPINE 300MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MELOXICAM 7.5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; VENLAFAXINE HCL 37.5MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; | | Moran, Sarah | 07-27-2019 3:14 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | [blank] | [blank] | | Moran, Sarah | 07-27-2019 3:14 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Abdomen | soft | | Moran, Sarah | 07-27-2019 3:14 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Bowel Sounds | hypoactive | | Moran, Sarah | 07-27-2019 3:14 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Hemorrhoids (if applicable) | not visualized | | Moran, Sarah | 07-27-2019 |

| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | | | | | 3:14 pm |
|---|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Urinary Symptoms? | No (none) | Moran, Sarah | 07-27-2019 3:14 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Alteration in comfort r/t | constipation | Moran, Sarah | 07-27-2019 3:14 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Constipation | Milk of magnesia (MOM) - one dose 30ml at bedtime with at least 8 oz of water for no more than 3 days without Provider order. | Moran, Sarah | 07-27-2019 3:14 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Constipation | Stool softener - 2 tablets at bedtime for no more than 3 days without Providers order. | Moran, Sarah | 07-27-2019 3:14 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Constipation | Encourage increase in total daily fluid intake. | Moran, Sarah | 07-27-2019 3:14 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | PATIENT EDUCATION | Instructed to increase water intake, daily fibrous foods, avoid straining when passing stool, medication use and follow-up in sick call if no relief. | Moran, Sarah | 07-27-2019 3:14 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | PATIENT EDUCATION | Patient verbalizes understanding. | Moran, Sarah | 07-27-2019 3:14 pm |
| 20181221006 | Medication Non-Compliance Counseling | Date of Counseling: | 07/29/2019 | Sellu, APRN, Geraldine | 07-29-2019 12:06 pm |
| 20181221006 | Medication Non-Compliance Counseling | Name of Medication / Dosage: | HCTZ 50mg daily | Sellu, APRN, Geraldine | 07-29-2019 12:06 pm |
| 20181221006 | Medication Non-Compliance Counseling | Number of missed doses missed in the past week: | missed 5 doses | Sellu, APRN, Geraldine | 07-29-2019 12:06 pm |
| 20181221006 | Medication Non-Compliance Counseling | Reason for non-compliance: | states it makes her void a lot. States she was taking the med for swelling but she is not swollen anymore | Sellu, APRN, Geraldine | 07-29-2019 12:06 pm |
| 20181221006 | Medication Non-Compliance Counseling | Compliance counseling provided: | Yes | Sellu, APRN, Geraldine | 07-29-2019 12:06 pm |
| 20181221006 | Medication Non-Compliance Counseling | Outcome: | Patient requests to discontinue CCC medication | Sellu, APRN, Geraldine | 07-29-2019 12:06 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Allergies | NKDA NKFA | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Initial Complaint | pt steadily c/o pain and swelling radiating from left hip down to foot | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Onset | Recurrence | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Location | left leg | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Achy (swelling) | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Sharp (swelling) | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Throbbing (swelling) | Sloan, Martha | 08-02-2019 1:42 pm |

| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Constant (swelling) | Sloan, Martha | 08-02-2019 1:42 pm |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Pain with weight bearing (swelling) | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Pain without weight bearing (swelling) | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Pain level on scale of 1-10 with 10 being the most pain | 8 | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Associated Symptoms | Swelling | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Associated Symptoms | Tender to touch | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Associated Symptoms | Able to walk when examined | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | [blank] | [blank] | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Pulses (distal to injury) | Present | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Skin temp (distal to injury) | Normal | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Range of Motion | Slightly decreased | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Alteration in comfort related to joint trauma | [blank] | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Additional Notes | already on meds-referred to provider sick call | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Patient Education Provided on Condition | [blank] | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Instructed to avoid heavy lifting, strenuous work / activity until problem resolved, medication use, follow-up sick call if no improvement. | [blank] | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Patient verbalizes understanding | [blank] | Sloan, Martha | 08-02-2019 1:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Allergies | NKDA NKFA | fitzpatrick, Jerie | 08-03-2019 12:41 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Initial Complaint | c/o "I think I have a clot in my left thigh" | fitzpatrick, Jerie | 08-03-2019 12:41 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Onset | New Onset (denies falls/injury) | fitzpatrick, Jerie | 08-03-2019 12:42 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Location | left thigh | fitzpatrick, Jerie | 08-03-2019 12:41 pm |
| 20181221006 | Nursing Protocol - | Type of pain | Dull | fitzpatrick, | 08-03- |

| 20181221006 | Nursing Protocol - Musculoskeletal Pain | | | Jerie | 2019 12:41 pm |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Intermittment | fitzpatrick, Jerie | 08-03-2019 12:41 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Pain level on scale of 1-10 with 10 being the most pain | 5 | fitzpatrick, Jerie | 08-03-2019 12:41 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Associated Symptoms | Able to walk when examined (homen (-) le bil No visible swelling/edema w/left leg. No palpable warmth/no visible redness with left leg.) | fitzpatrick, Jerie | 08-03-2019 12:41 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | [blank] | [blank] | fitzpatrick, Jerie | 08-03-2019 12:41 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Pulses (distal to injury) | Present | fitzpatrick, Jerie | 08-03-2019 12:41 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Skin temp (distal to injury) | Normal | fitzpatrick, Jerie | 08-03-2019 12:41 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Range of Motion | Full | fitzpatrick, Jerie | 08-03-2019 12:41 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Alteration in comfort related to joint trauma | [blank] | fitzpatrick, Jerie | 08-03-2019 12:41 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | [blank] | Rest and elevation for 3 days | fitzpatrick, Jerie | 08-03-2019 12:41 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Additional Notes | patient already taking tylenol and meloxicam bid. | fitzpatrick, Jerie | 08-03-2019 12:41 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Additional Orders | none at this time | fitzpatrick, Jerie | 08-03-2019 12:41 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Patient Education Provided on Condition | [blank] | fitzpatrick, Jerie | 08-03-2019 12:41 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Instructed to avoid heavy lifting, strenuous work / activity until problem resolved, medication use, follow-up sick call if no improvement. | [blank] | fitzpatrick, Jerie | 08-03-2019 12:41 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Patient verbalizes understanding | [blank] | fitzpatrick, Jerie | 08-03-2019 12:41 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PROCEDURE PREPARATION: | PATIENT IDENTIFIED AND PROCEDURES EXPLAINED | Groom, Nicholas | 08-06-2019 3:38 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PROCEDURE PREPARATION: | HANDS WASHED / GLOVES APPLIED | Groom, Nicholas | 08-06-2019 3:38 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PROCEDURE PREPARATION: | ARM POSITIONED / TURNIQUET APPLIED / PUNCTURE SITE IDENTIFIED AND CLEANSED | Groom, Nicholas | 08-06-2019 3:38 pm |

| 20181221006 | Nursing Protocol - Venipuncture (Lab) | VENIPUNCTURE SITE: | RIGHT ARM | Groom, Nicholas | 08-06-2019 3:38 pm |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | NEEDLE GAUGE: | 21 | Groom, Nicholas | 08-06-2019 3:38 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | NUMBER OF ATTEMPTS: | 1 | Groom, Nicholas | 08-06-2019 3:38 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | SPECIMEN OBTAINED? | Yes | Groom, Nicholas | 08-06-2019 3:38 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | SPECIMEN OBTAINED: | CBC | Groom, Nicholas | 08-06-2019 3:38 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | SPECIMEN OBTAINED: | CMP | Groom, Nicholas | 08-06-2019 3:38 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PRESSURE APPLIED (CHECK ALL THAT APPLY): | NO BLEEDING | Groom, Nicholas | 08-06-2019 3:38 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | DID PATIENT TOLERATE PROCEDURE WELL WITHOUT VOICING CONCERN? | Yes | Groom, Nicholas | 08-06-2019 3:38 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | WERE SHARPS DISPOSED OF PROPERLY? | Yes | Groom, Nicholas | 08-06-2019 3:38 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | EDUCATION PROVIDED: | INSTRUCTED TO FOLLOW-UP IN SICK CALL IF EXPERIENCING SIGNS AND SYMPTOMS WARRANTING TREATMENT | Groom, Nicholas | 08-06-2019 3:38 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Allergies | NKDA NKFA | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Initial Complaint | VAGINAL DISCHARGE | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Onset | Recurrence - Note Frequency (THIS IS 4TH TIME I/M HAS BEEN SEEN SINCE 12/2018) | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Diabetic | No | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | History of known sexually transmitted infections | Chlamydia | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Associated Symptoms | Urgency | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Associated Symptoms | Dribbling | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Radiation of Pain | Yes - Please Describe (LT. SIDE) | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Lumbosacral back pain or mid-abdominal pain | No | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Pregnant? Note LMP | Yes (7/20/19) | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | List current medications | MELOXICAM 7.5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; METHOCARBAMOL 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; DIVALPROEX SODIUM 250MG DR TAB BID; | Chumley, Charity | 08-10-2019 11:49 am |

| | | | Directions: 1 TAB [PO] By Mouth BID ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; VENLAFAXINE HCL 37.5MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; | | |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Painful Urination | What medications have you taken in the past to treat this condition? When did you take them? | FLAYGL | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | [blank] | [blank] | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Abdomen | Soft | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Bowel Sounds | Active | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Flank Tenderness | No | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Urine | Dark | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Urine | Foul Odor | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Leukocytes | NEG | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Nitrate | NEG | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Ketones | NEG | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Bilirubin | NEG | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Specific Gravity | 1.015 | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Protein | 15 +/- | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Glucose | NEG | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Urobilirubin | NORMAL | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Blood | +/- | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Assessment | Alteration in comfort/elimination related to urinary tract infection | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | [blank] | Ibuprofen 200mg x 2 po BID for no more than 7 days without Provider order | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | [blank] | Increase fluids to at least 2 liters unless history of CHF/Pulmonary edema | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | NOTIFY PROVIDER IMMEDIATELY IF: | Vaginal Discharge | Chumley, Charity | 08-10-2019 11:49 am |

| 20181221006 | Nursing Protocol - Painful Urination | Additional Orders | 1. DOXYCYCLINE 100MG PO 1 TAB BID X 14 DAYS 2. CULTURE VAGINAL DISCHARGE IF FACILITY ALLOWS PER DR. MYERS | Chumley, Charity | 08-10-2019 11:49 am |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Painful Urination | Patient Education | Instructed patient to increase fluids, void every 2-3 hours, medication use and follow-up sick call if no improvement | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Patient Education | Patient verbalizes understanding | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Allergies | NKDA NKFA | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Initial Complaint | VAGINAL DISCHARGE | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Onset | Recurrence - Note Frequency (THIS IS 4TH TIME I/M HAS BEEN SEEN SINCE 12/2018) | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Diabetic | No | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | History of known sexually transmitted infections | Chlamydia | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Associated Symptoms | Urgency | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Associated Symptoms | Dribbling | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Radiation of Pain | Yes - Please Describe (LT. SIDE) | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Lumbosacral back pain or mid-abdominal pain | No | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Pregnant? Note LMP | Yes (7/20/19) | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | List current medications | MELOXICAM 7.5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; METHOCARBAMOL 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; VENLAFAXINE HCL 37.5MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | What medications have you taken in the past to treat this condition? When did you take them? | FLAYGL | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | [blank] | [blank] | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Abdomen | Soft | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Bowel Sounds | Active | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Flank Tenderness | No | Chumley, Charity | 08-10-2019 |

| 20181221006 | Nursing Protocol - Painful Urination | Urine | Dark | Chumley, Charity | 08-10-2019 11:49 am |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Painful Urination | Urine | Foul Odor | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Leukocytes | NEG | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Nitrate | NEG | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Ketones | NEG | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Bilirubin | NEG | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Specific Gravity | 1.015 | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Protein | 15 +/- | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Glucose | NEG | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Urobilirubin | NORMAL | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Blood | +/- | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Assessment | Alteration in comfort/elimination related to urinary tract infection | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | [blank] | Ibuprofen 200mg x 2 po BID for no more than 7 days without Provider order | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | [blank] | Increase fluids to at least 2 liters unless history of CHF/Pulmonary edema | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | NOTIFY PROVIDER IMMEDIATELY IF: | Vaginal Discharge | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Additional Orders | 1. DOXYCYCLINE 100MG PO 1 TAB BID X 14 DAYS 2. CULTURE VAGINAL DISCHARGE IF FACILITY ALLOWS PER DR. MYERS | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Patient Education | Instructed patient to increase fluids, void every 2-3 hours, medication use and follow-up sick call if no improvement | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Nursing Protocol - Painful Urination | Patient Education | Patient verbalizes understanding | Chumley, Charity | 08-10-2019 11:49 am |
| 20181221006 | Phone Orders - Dr. Gary Myers, M.D. | Allergies | NKDA, NKFA | Chumley, Charity | 08-10-2019 12:01 pm |
| 20181221006 | Phone Orders - Dr. Gary Myers, M.D. | Date and Time | 08/10/2019 1145 | Chumley, Charity | 08-10-2019 12:01 pm |
| 20181221006 | Phone Orders - Dr. Gary Myers, M.D. | Medications Ordered (TORB) | Yes (1. DOXYCYCLINE 100MG PO 1 TAB BID X 14 DAYS 2. CULTURE VAGINAL DISCHARGE IF FACILITY ALLOWS) | Chumley, Charity | 08-10-2019 |

| | | | | | 12:01 pm |
|---|---|---|---|---|---|
| 20181221006 | Phone Orders - Dr. Gary Myers, M.D. | Additional Provider Orders (TORB) | No | Chumley, Charity | 08-10-2019 12:01 pm |
| 20181221006 | Phone Orders - Dr. Gary Myers, M.D. | TORB | DR. MYERS/C. CHUMLEY LPN :::08/10/2019 | Chumley, Charity | 08-10-2019 12:01 pm |
| 20181221006 | Phone Orders - Dr. Gary Myers, M.D. | Telephone/Verbal Orders Read Back | Yes | Chumley, Charity | 08-10-2019 12:01 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Diagnostic Performed: | Ultrasound (bilater LE) | Myers, Gary | 08-14-2019 12:14 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Date Diagnostic Performed: | 08/11/2019 | Myers, Gary | 08-14-2019 12:14 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Results: | Normal (No Follow-up Needed) | Myers, Gary | 08-14-2019 12:14 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Diagnostic Performed: | Lab (mild leukocytosis) | Myers, Gary | 08-14-2019 1:41 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Date Diagnostic Performed: | 08/10/2019 | Myers, Gary | 08-14-2019 1:41 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Results: | Abnormal (Follow-up to be scheduled within 7 days) (seen by myers 8/14) | Myers, Gary | 08-14-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Allergies | NKDA NKFA | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Initial Complaint | itching @ vaginal/meatus with burning from urination, urgency, and pain in lower abd after voiding | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Onset | New | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Associated Symptoms | Burning | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Associated Symptoms | Frequency | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Associated Symptoms | Urgency | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Radiation of Pain | No | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Lumbosacral back pain or mid-abdominal pain | No | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Pregnant? Note LMP | No | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | How many times do you urinate in 24 hours? | 4 times simce 0800 today | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | List current medications | DOXYCYCLINE MONOHYDRATE 100MG CAP BID; Directions: 1 CAP [PO] By Mouth BID ; MELOXICAM 7.5MG TAB BID; | Dalton, Vicki | 08-14-2019 1:45 pm |

| | | | | | |
|---|---|---|---|---|---|
| | | Directions: 1 TAB [PO] By Mouth BID ; METHOCARBAMOL 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; VENLAFAXINE HCL 37.5MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; | | | |
| 20181221006 | Nursing Protocol - Painful Urination | [blank] | [blank] | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Abdomen | Soft | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Bowel Sounds | Active | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Flank Tenderness | No | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Leukocytes | negneg | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Nitrate | neg | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Ketones | 15 | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Bilirubin | neg | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Specific Gravity | 1.030 | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Protein | 30 | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Glucose | neg | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Urobilirubin | neg | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Blood | ++ | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | Nursing Protocol - Painful Urination | Assessment | NO UTI PER PROVIDER | Dalton, Vicki | 08-14-2019 1:45 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Diagnostic Performed: | Lab (urine culture positive for E. Coli) | Myers, Gary | 08-15-2019 11:25 am |
| 20181221006 | LAB RESULTS REVIEW FORM | Date Diagnostic Performed: | 08/12/2019 | Myers, Gary | 08-15-2019 11:25 am |
| 20181221006 | LAB RESULTS REVIEW FORM | Results: | Abnormal (Follow-up to be scheduled within 7 days) (seen this day) | Myers, Gary | 08-15-2019 11:25 am |
| 20181221006 | Nursing Progress Note | [blank] | [blank] | Sloan, Martha | 08-19-2019 1:23 pm |
| 20181221006 | Nursing Progress Note | Subjective | pt still c/o bladder pain | Sloan, Martha | 08-19-2019 |

| | | | | | | 1:23 pm |
|---|---|---|---|---|---|---|
| 20181221006 | Nursing Progress Note | Objective | pt requesting her tylenol and robaxin refilled and states the cipro isn't helping for her bladder pain | Sloan, Martha | 08-19-2019 1:23 pm |
| 20181221006 | Nursing Progress Note | Assessment | v/s done, | Sloan, Martha | 08-19-2019 1:23 pm |
| 20181221006 | Nursing Progress Note | Plan | refer to hcp sick call for med refills and c/o still having issues with her bladder | Sloan, Martha | 08-19-2019 1:23 pm |
| 20181221006 | Nursing Progress Note | Education | told pt she would see a provider tomorrow | Sloan, Martha | 08-19-2019 1:23 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Allergies | NKDA NKFA | Chumley, Charity | 08-24-2019 3:46 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Initial Complaint | PAIN | Chumley, Charity | 08-24-2019 3:46 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Onset | Recurrence | Chumley, Charity | 08-24-2019 3:46 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Location | LEGS | Chumley, Charity | 08-24-2019 3:46 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Sharp | Chumley, Charity | 08-24-2019 3:46 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Constant | Chumley, Charity | 08-24-2019 3:46 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Type of pain | Pain with weight bearing | Chumley, Charity | 08-24-2019 3:46 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Pain level on scale of 1-10 with 10 being the most pain | 9 | Chumley, Charity | 08-24-2019 3:46 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | [blank] | [blank] | Chumley, Charity | 08-24-2019 3:46 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Pulses (distal to injury) | Present | Chumley, Charity | 08-24-2019 3:46 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Skin temp (distal to injury) | Normal | Chumley, Charity | 08-24-2019 3:46 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Appearance of injury | Deformity | Chumley, Charity | 08-24-2019 3:46 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Range of Motion | Slightly decreased | Chumley, Charity | 08-24-2019 3:46 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | [blank] | Ibuprofen 200mg x 2 po bid for no more than 7 days without Provider order | Chumley, Charity | 08-24-2019 3:46 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Patient Education Provided on Condition | [blank] | Chumley, Charity | 08-24-2019 3:46 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Instructed to avoid heavy lifting, strenuous work / activity until problem resolved, medication use, follow-up sick call if no improvement. | [blank] | Chumley, Charity | 08-24-2019 3:46 pm |
| 20181221006 | Nursing Protocol - Musculoskeletal Pain | Patient verbalizes understanding | [blank] | Chumley, Charity | 08-24-2019 3:46 pm |

| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Allergies | NKDA NKFA | Chumley, Charity | 08-24-2019 3:51 pm |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Initial Complaint | ABD PAIN | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Last Bowel Movement | 8/24/19 | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Color/Consistency | HARD FORMED | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | History of Hernia? | No | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Pain on a scale from 1-10 with 10 being the most pain | 10 | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Pain Duration? | ON/OFF FOR 3-4 WEEKS | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Does anything cause the pain? | Yes | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | If something does cause the pain, what is it? | WHEN TRYING TO USE RESTROOM, EXCESSIVE GAS | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Associated Symptoms | Cramping | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Associated Symptoms | Flatulence | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Associated Symptoms | Bloating | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Associated Symptoms | Hemorrhoids | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Current Medications | OXYBUTYNIN CHLORIDE 5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; VENLAFAXINE HCL 37.5MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; CIPROFLOXACIN HCL 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; VENLAFAXINE HCL 37.5MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | [blank] | SEE OTHER SICK CALL. | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Abdomen | soft | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Bowel Sounds | hypoactive | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Hemorrhoids (if applicable) | not visualized | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Urinary Symptoms? | Yes (IF YES, describe at right) | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal | Alteration in comfort r/t | abdominal pain | Chumley, | 08-24- |

| 20181221006 | Abdominal Pain/Constipation/Diarrhea | | | Charity | 2019 3:51 pm |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Constipation | Milk of magnesia (MOM) - one dose 30ml at bedtime with at least 8 oz of water for no more than 3 days without Provider order. | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Constipation | Stool softener - 2 tablets at bedtime for no more than 3 days without Providers order. | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Constipation | Encourage increase in total daily fluid intake. | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | [blank] | Pain in lower abdomen associated with vaginal discharge or urinary symptoms refer to appropriate protocol. | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | PATIENT EDUCATION | Instructed to increase water intake, daily fibrous foods, avoid straining when passing stool, medication use and follow-up in sick call if no relief. | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | PATIENT EDUCATION | Patient verbalizes understanding. | Chumley, Charity | 08-24-2019 3:51 pm |
| 20181221006 | Mental Health - Psychiatry Note | Current Housing Status | General Population | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Reason For Mental Health Encounter | routine follow-up | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Patient's Report of Current Functioning | Pt reports increased thinking and worrying. | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Current Medications | OXYBUTYNIN CHLORIDE 5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MELOXICAM 7.5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MILK OF MAGNESIA SUS BID; Directions: 30 SUS [PO] By Mouth BID ; 30 cc BID until vigorous Bowel MOvement; IBUPROFEN 200MG TAB BID; Directions: 2 TAB By Mouth BID; VENLAFAXINE HCL 37.5MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Appearance (check all that apply) | Adequately Groomed | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Behavior (check all that apply) | Cooperative | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Behavior (check all that apply) | Calm | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Alert | Yes | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Orientation: Oriented to person, place, time and situation? | Yes | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Mood | Euthymic/pleasant | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Affect | Appropriate | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Affect congruent with thoughts and mood? | Yes | Lewis, Psychiatrist, | 08-27-2019 |

| 20181221006 | Mental Health - Psychiatry Note | Perception | Denied hallucinations within past 90 days | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
|---|---|---|---|---|---|
| 20181221006 | Mental Health - Psychiatry Note | Speech | Appropriate | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Thought Processes/Content | Goal-Directed | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Memory | Memory functions grossly intact | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Insight | Fair | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Judgment | Fair | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Suicidal/Homicidal Ideation - Reported thoughts/plans of self-injury/homicide: | Denied | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Psychotropic Medication | Medication prescribed historically | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | If medication prescribed historically | Non-Compliant | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Participation | Active engagement | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Provisional DSM 5 Diagnosis | No Change | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Current symptom severity | Mild - No significant impact on inmate's ability to function satisfactorily in the current setting. | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Progress after mental health encounter | No Change | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Overall progress | No Change | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Treatment Plan | Change Medications | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Medication Orders | increase effexor to 75 mg bid | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Medication Consent Verified | Yes | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Follow-up: | Psychiatry follow-up 90 days | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Patient communicates a willingness to notify security/medical personnel of any suicidal/homicidal ideation or intent. | Yes | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | How to access additional health services | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | Treatment Plan | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry | Education provided: | Medication side effects reviewed | Lewis, | 08-27- |

| | Note | | | Psychiatrist, Jawaun | 2019 11:54 am |
|---|---|---|---|---|---|
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | Medication compliance benefits | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | Mental Health - Psychiatry Note | Education provided: | Potential for discontinuation of medications if below 75% compliant | Lewis, Psychiatrist, Jawaun | 08-27-2019 11:54 am |
| 20181221006 | LAB RESULTS REVIEW FORM | Diagnostic Performed: | X-Ray (abdominal series) | Myers, Gary | 08-29-2019 1:12 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Date Diagnostic Performed: | 08/28/2019 | Myers, Gary | 08-29-2019 1:12 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Results: | Normal (No Follow-up Needed) | Myers, Gary | 08-29-2019 1:12 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Allergies | NKDA NKFA | Sloan, Martha | 09-10-2019 9:43 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Initial Complaint | c/o constipation x 1 week | Sloan, Martha | 09-10-2019 9:43 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Last Bowel Movement | 1 week ago | Sloan, Martha | 09-10-2019 9:43 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Color/Consistency | sm brown formed | Sloan, Martha | 09-10-2019 9:43 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Associated Symptoms | Cramping | Sloan, Martha | 09-10-2019 9:43 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Associated Symptoms | Flatulence | Sloan, Martha | 09-10-2019 9:43 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Associated Symptoms | Bloating | Sloan, Martha | 09-10-2019 9:43 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Current Medications | MILK OF MAGNESIA SUS QD PM; Directions: 30 ml po q HS; Drink with @ least 8oz. of water; PHILLIPS STOOL SOFTENER 100MG CAP QD PM; Directions: 2 CAP By Mouth QD PM; OXYBUTYNIN CHLORIDE 5MG TAB ; Directions: Oxybutynin chloride 5 mg PO BID, pt specific; MELOXICAM 7.5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; VENLAFAXINE 75MG ER CAP QD AM; Directions: 1 CAP [PO] By Mouth QD AM ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; | Sloan, Martha | 09-10-2019 9:43 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | [blank] | [blank] | Sloan, Martha | 09-10-2019 9:43 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Abdomen | soft | Sloan, Martha | 09-10-2019 9:43 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Bowel Sounds | hypoactive | Sloan, Martha | 09-10-2019 9:43 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Urinary Symptoms? | No | Sloan, Martha | 09-10-2019 9:43 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Alteration in comfort r/t | constipation | Sloan, Martha | 09-10-2019 9:43 am |

| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Constipation | Milk of magnesia (MOM) - one dose 30ml at bedtime with at least 8 oz of water for no more than 3 days without Provider order. | Sloan, Martha | 09-10-2019 9:43 am |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Constipation | Stool softener - 2 tablets at bedtime for no more than 3 days without Providers order. | Sloan, Martha | 09-10-2019 9:43 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Constipation | Encourage increase in total daily fluid intake. | Sloan, Martha | 09-10-2019 9:43 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | PATIENT EDUCATION | Instructed to increase water intake, daily fibrous foods, avoid straining when passing stool, medication use and follow-up in sick call if no relief. | Sloan, Martha | 09-10-2019 9:43 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | PATIENT EDUCATION | Patient verbalizes understanding. | Sloan, Martha | 09-10-2019 9:43 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Allergies | NKDA NKFA | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Initial Complaint | Menstrual cycle with blood clots and pain starting 10 months ago | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Last Bowel Movement | Yesterday | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Color/Consistency | brown, formed | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | History of Hernia? | No | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Pain on a scale from 1-10 with 10 being the most pain | 8 | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Pain Duration? | Comes and goes | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Does anything cause the pain? | Yes | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | If something does cause the pain, what is it? | menstruation | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Current Medications | OXYBUTYNIN CHLORIDE 5MG TAB ; Directions: Oxybutynin chloride 5 mg PO BID, pt specific; MELOXICAM 7.5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; VENLAFAXINE 75MG ER CAP QD AM; Directions: 1 CAP [PO] By Mouth QD AM; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | [blank] | [blank] | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Abdomen | soft | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Bowel Sounds | normal | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Hemorrhoids (if applicable) | not visualized | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Urinary Symptoms? | No | Williams, Suzanne | 09-15-2019 |

| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | | | | 1:41 pm |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Alteration in comfort r/t | abdominal pain | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Abdominal Pain | If VS WNL, exam normal, pain is epigastric burning with no other complaint. Pepcid 10 mg po bid for no more than 7 days without Provider order. | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Provider notified | 09/15/2019 1341 | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Orders for treatment | No | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | [blank] | Pain in lower abdomen associated with vaginal discharge or urinary symptoms refer to appropriate protocol. | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | PATIENT EDUCATION | Instructed to increase water intake, daily fibrous foods, avoid straining when passing stool, medication use and follow-up in sick call if no relief. | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | PATIENT EDUCATION | Patient verbalizes understanding. | Williams, Suzanne | 09-15-2019 1:41 pm |
| 20181221006 | Phone Orders - Geraldine Sellu APRN - DNP | Allergies | NKDA | Williams, Suzanne | 09-15-2019 2:02 pm |
| 20181221006 | Phone Orders - Geraldine Sellu APRN - DNP | Date and Time | 09/15/2019 1401 | Williams, Suzanne | 09-15-2019 2:02 pm |
| 20181221006 | Phone Orders - Geraldine Sellu APRN - DNP | Medications Ordered (TORB) | No | Williams, Suzanne | 09-15-2019 2:02 pm |
| 20181221006 | Phone Orders - Geraldine Sellu APRN - DNP | Additional Provider Orders (TORB) | Yes (Refer to OB Provider for evaluation of abdominal pain with blood clots during menses for 10 months.) | Williams, Suzanne | 09-15-2019 2:02 pm |
| 20181221006 | Phone Orders - Geraldine Sellu APRN - DNP | TORB | Geraldine Sellu APRN/Suzanne Williams, RN:::09/15/2019 | Williams, Suzanne | 09-15-2019 2:02 pm |
| 20181221006 | Phone Orders - Geraldine Sellu APRN - DNP | Telephone/Verbal Orders Read Back and Verified | Yes | Williams, Suzanne | 09-15-2019 2:02 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PROCEDURE PREPARATION: | PATIENT IDENTIFIED AND PROCEDURES EXPLAINED | Groom, Nicholas | 09-23-2019 12:46 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PROCEDURE PREPARATION: | HANDS WASHED / GLOVES APPLIED | Groom, Nicholas | 09-23-2019 12:46 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PROCEDURE PREPARATION: | ARM POSITIONED / TURNIQUET APPLIED / PUNCTURE SITE IDENTIFIED AND CLEANSED | Groom, Nicholas | 09-23-2019 12:46 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | VENIPUNCTURE SITE: | RIGHT ARM | Groom, Nicholas | 09-23-2019 12:46 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | NEEDLE GAUGE: | 21 | Groom, Nicholas | 09-23-2019 12:46 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | NUMBER OF ATTEMPTS: | 1 | Groom, Nicholas | 09-23-2019 12:46 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | SPECIMEN OBTAINED? | Yes | Groom, Nicholas | 09-23-2019 |

| | | | | | 12:46 pm |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | SPECIMEN OBTAINED: | CBC | Groom, Nicholas | 09-23-2019 12:46 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PRESSURE APPLIED (CHECK ALL THAT APPLY): | NO BLEEDING | Groom, Nicholas | 09-23-2019 12:46 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PRESSURE APPLIED (CHECK ALL THAT APPLY): | COTTON BALL | Groom, Nicholas | 09-23-2019 12:46 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PRESSURE APPLIED (CHECK ALL THAT APPLY): | TAPE | Groom, Nicholas | 09-23-2019 12:46 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | DID PATIENT TOLERATE PROCEDURE WELL WITHOUT VOICING CONCERN? | Yes | Groom, Nicholas | 09-23-2019 12:46 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | WERE SHARPS DISPOSED OF PROPERLY? | Yes | Groom, Nicholas | 09-23-2019 12:46 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | EDUCATION PROVIDED: | INSTRUCTED TO FOLLOW-UP IN SICK CALL IF EXPERIENCING SIGNS AND SYMPTOMS WARRANTING TREATMENT | Groom, Nicholas | 09-23-2019 12:46 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Diagnostic Performed: | Lab | Martin, APRN, Elizabeth | 09-25-2019 2:49 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Date Diagnostic Performed: | 09/23/2019 | Martin, APRN, Elizabeth | 09-25-2019 2:49 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Results: | Abnormal (Follow-up to be scheduled within 7 days) | Martin, APRN, Elizabeth | 09-25-2019 2:49 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Allergies | NKDA NKFA | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Known Diagnosed Conditions | Mental Health / Prior Self Harm | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Known Diagnosed Conditions | OB/GYN Concerns | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Current Medications | MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; MILK OF MAGNESIA SUS BID; Directions: 1 SUS [PO] By Mouth BID ; IBUPROFEN 800MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; OXYBUTYNIN CHLORIDE 5MG TAB ; Directions: Oxybutynin chloride 5 mg PO BID, pt specific; VENLAFAXINE 75MG ER CAP QD AM; Directions: 1 CAP [PO] By Mouth QD AM ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Current Condition Onset: | Prior Occurence(s) - if yes. specify frequency (Is being followed by providers for issue. ) | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | OB/GYN Symptoms | (Abnormal bleeding, per inmate. Abdominal pain. ) | Misthaven, Jesse | 09-26-2019 |

10/12/23, ... JDH MCDLC ADD ... LAND Filed in USDC ND/OK on 06/27/23 | v...

| | | | | | |
|---|---|---|---|---|---|
| | Sheet | | | | 10:01 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Condition Improved By: | Time (states that it feels like cramps "comes and goes") | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Condition Made Worse By: | N/A | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Inmate Complaint / What Additional Information Has the Inmate Provided? | Inmate states that she has been having abnormal vaginal bleeding for months. States that she started her period 2 weeks ago and is not currently bleeding, but is having severe abdominal cramping that 'comes and goes'. | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Caller's Observation | Inmate was in chair on pod, alert and oriented. Able to ambulate to medical with assistance. Inmate c/o abd pain 8/10, states that her urine has a foul smell. | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Vitals | [blank] | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Name of Provider & Administration Notified | Elizabeth Martin, APRN | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Date and Time Provider Notified | 09/26/2019 2200 | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Orders received for treatment? | Yes | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Orders: | Follow-up PRN / return to housing unit (Task for Hameed on 9/27/2019. Tylenol protocol. ) | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Medical Director and Health Service Administer Notified | NA | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Allergies | NKDA | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Date and Time | 09/26/2019 2200 | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Medications Ordered (TORB) | Yes (Tylenol protocol) | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Additional Provider Orders (TORB) | Yes (Task for Dr Hameed 9/27) | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | TORB | Elizabeth Martin, APRN/Jesse Misthaven, RN:::09/26/2019 | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Telephone/Verbal Orders Read Back | Yes | Misthaven, Jesse | 09-26-2019 10:01 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Leukocytes | 70 + | Misthaven, Jesse | 09-26-2019 |

| 20181221006 | UA Dipstick/Pregnancy Test Results | Nitrate | Negative | Misthaven, Jesse | 09-26-2019 10:03 pm |
|---|---|---|---|---|---|
| 20181221006 | UA Dipstick/Pregnancy Test Results | Urobilinogen | Normal 0.2 (3.5) | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Protein | 100 (1.0)++ | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | pH | Normal | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Blood | +++ | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Specific Gravity | 1.025 | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Keytones | Negative | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Bilirubin | Negative | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Glucose | Negative | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Glucose | Negative | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Color | Yellow | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | UA Clarity | Cloudy with foul odor | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | UA Dipstick/Pregnancy Test Results | Orders received for treatment | Task to Hameed. Tylenol protocol. | Misthaven, Jesse | 09-26-2019 10:03 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Allergies | NKDA | Williams, Suzanne | 09-27-2019 5:00 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Date and Time | 09/27/2019 1700 | Williams, Suzanne | 09-27-2019 5:00 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Medications Ordered (TORB) | Yes (Ibuprofen 800 mg po TID) | Williams, Suzanne | 09-27-2019 5:00 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Additional Provider Orders (TORB) | No | Williams, Suzanne | 09-27-2019 5:00 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | TORB | Elizabeth Martin, APRN/Suzanne Williams, RN:::09/27/2019 | Williams, Suzanne | 09-27-2019 5:00 pm |

| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Telephone/Verbal Orders Read Back | Yes | Williams, Suzanne | 09-27-2019 5:00 pm |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Allergies | NKDA NKFA | Dalton, Vicki | 09-28-2019 3:37 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Initial Complaint | severe lower abd and pelvic floor pain | Dalton, Vicki | 09-28-2019 3:37 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Last Bowel Movement | this pm | Dalton, Vicki | 09-28-2019 3:37 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Color/Consistency | normal per i/m report | Dalton, Vicki | 09-28-2019 3:37 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | History of Hernia? | No | Dalton, Vicki | 09-28-2019 3:37 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Pain on a scale from 1-10 with 10 being the most pain | 8 | Dalton, Vicki | 09-28-2019 3:37 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Pain Duration? | constant | Dalton, Vicki | 09-28-2019 3:37 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Does anything cause the pain? | Yes | Dalton, Vicki | 09-28-2019 3:37 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | If something does cause the pain, what is it? | movement, pain is constant but worse when moving | Dalton, Vicki | 09-28-2019 3:37 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Current Medications | MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; IBUPROFEN 800MG TAB TID; Directions: 1 TAB [PO] By Mouth TID ; FERROUS SULFATE 325MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; DOCUSATE SODIUM 100MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB By Mouth BID; MILK OF MAGNESIA SUS BID; Directions: 1 SUS [PO] By Mouth BID ; OXYBUTYNIN CHLORIDE 5MG TAB ; Directions: Oxybutynin chloride 5 mg PO BID, pt specific; VENLAFAXINE 75MG ER CAP QD AM; Directions: 1 CAP [PO] By Mouth QD AM ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; | Dalton, Vicki | 09-28-2019 3:37 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | [blank] | [blank] | Dalton, Vicki | 09-28-2019 3:37 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Abdomen | soft | Dalton, Vicki | 09-28-2019 3:37 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Bowel Sounds | normal | Dalton, Vicki | 09-28-2019 3:37 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Urinary Symptoms? | No | Dalton, Vicki | 09-28-2019 3:37 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Alteration in comfort r/t | abdominal pain | Dalton, Vicki | 09-28-2019 3:37 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Orders for treatment | Yes (E.Martin APRN ORDERS REC'D 60MG TORADOL IM LEFT GLUTEALWITHOUT DIFF ) | Dalton, Vicki | 09-28-2019 3:37 am |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Allergies | NKDA | Dalton, Vicki | 09-28-2019 3:39 am |

| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Date and Time | 09/28/2019 0339 | Dalton, Vicki | 09-28-2019 3:39 am |
|---|---|---|---|---|---|
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Medications Ordered (TORB) | Yes (60MG TORADOL IM FOR MODERATE TO SEVERE ABD/PELVIC FLOOR PAIN) | Dalton, Vicki | 09-28-2019 3:39 am |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Additional Provider Orders (TORB) | No | Dalton, Vicki | 09-28-2019 3:39 am |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | TORB | Elizabeth Martin APRN/VDALTON LPNIII:::09/28/2019 | Dalton, Vicki | 09-28-2019 3:39 am |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Telephone/Verbal Orders Read Back | Yes | Dalton, Vicki | 09-28-2019 3:39 am |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Allergies | NKDA, NKFA | Mallory, LPN, Tracy | 09-28-2019 9:02 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Date and Time | 09/28/2019 2101 | Mallory, LPN, Tracy | 09-28-2019 9:02 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Medications Ordered (TORB) | Yes (1 TABLET T3 STAT PO) | Mallory, LPN, Tracy | 09-28-2019 9:02 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Additional Provider Orders (TORB) | No | Mallory, LPN, Tracy | 09-28-2019 9:02 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | TORB | Elizabeth Martin APRN/T. MALLORY LPN:::09/28/2019 | Mallory, LPN, Tracy | 09-28-2019 9:02 pm |
| 20181221006 | Phone Orders - Elizabeth Martin APRN-CNP | Telephone/Verbal Orders Read Back | Yes | Mallory, LPN, Tracy | 09-28-2019 9:02 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Allergies | NKDA NKFA | Mallory, LPN, Tracy | 09-28-2019 9:09 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Initial Complaint | severe lower abd and pelvic floor pain | Mallory, LPN, Tracy | 09-28-2019 9:09 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Last Bowel Movement | today | Mallory, LPN, Tracy | 09-28-2019 9:09 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Color/Consistency | normal per i/m report | Mallory, LPN, Tracy | 09-28-2019 9:09 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | History of Hernia? | No | Mallory, LPN, Tracy | 09-28-2019 9:09 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Pain on a scale from 1-10 with 10 being the most pain | 10 | Mallory, LPN, Tracy | 09-28-2019 9:09 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Pain Duration? | constant | Mallory, LPN, Tracy | 09-28-2019 9:09 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Does anything cause the pain? | Yes | Mallory, LPN, Tracy | 09-28-2019 9:09 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | If something does cause the pain, what is it? | movement, pain is constant but worse when moving | Mallory, LPN, Tracy | 09-28-2019 9:09 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Current Medications | MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; IBUPROFEN 800MG TAB TID; Directions: 1 TAB [PO] By Mouth TID ; FERROUS SULFATE 325MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; DOCUSATE SODIUM 100MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; ACETAMINOPHEN | Mallory, LPN, Tracy | 09-28-2019 9:09 pm |

| 20181221006 | | (CAPLET) 500MG TAB BID; Directions: 2 TAB By Mouth BID; MILK OF MAGNESIA SUS BID; Directions: 1 SUS [PO] By Mouth BID ; OXYBUTYNIN CHLORIDE 5MG TAB ; Directions: Oxybutynin chloride 5 mg PO BID, pt specific; VENLAFAXINE 75MG ER CAP QD AM; Directions: 1 CAP [PO] By Mouth QD AM ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; | | |
|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | [blank] | [blank] | Mallory, LPN, Tracy | 09-28-2019 9:09 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Abdomen | soft | Mallory, LPN, Tracy | 09-28-2019 9:09 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Bowel Sounds | normal | Mallory, LPN, Tracy | 09-28-2019 9:09 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Urinary Symptoms? | No | Mallory, LPN, Tracy | 09-28-2019 9:09 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Alteration in comfort r/t | abdominal pain | Mallory, LPN, Tracy | 09-28-2019 9:09 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Provider notified | 09/28/2019 2106 | Mallory, LPN, Tracy | 09-28-2019 9:09 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Orders for treatment | Yes (T3 NOW PER MARTIN APRN-PENDING DIAGNOSIS FROM OBGYN APT YESTERDAY) | Mallory, LPN, Tracy | 09-28-2019 9:09 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | PATIENT EDUCATION | Instructed to increase water intake, daily fibrous foods, avoid straining when passing stool, medication use and follow-up in sick call if no relief. | Mallory, LPN, Tracy | 09-28-2019 9:09 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | PATIENT EDUCATION | Patient verbalizes understanding. | Mallory, LPN, Tracy | 09-28-2019 9:09 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PROCEDURE PREPARATION: | PATIENT IDENTIFIED AND PROCEDURES EXPLAINED | Groom, Nicholas | 09-30-2019 1:50 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PROCEDURE PREPARATION: | HANDS WASHED / GLOVES APPLIED | Groom, Nicholas | 09-30-2019 1:50 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PROCEDURE PREPARATION: | ARM POSITIONED / TURNIQUET APPLIED / PUNCTURE SITE IDENTIFIED AND CLEANSED | Groom, Nicholas | 09-30-2019 1:50 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | VENIPUNCTURE SITE: | RIGHT ARM | Groom, Nicholas | 09-30-2019 1:50 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | NEEDLE GAUGE: | 21 | Groom, Nicholas | 09-30-2019 1:50 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | NUMBER OF ATTEMPTS: | 1 | Groom, Nicholas | 09-30-2019 1:50 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | SPECIMEN OBTAINED? | Yes | Groom, Nicholas | 09-30-2019 1:50 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | SPECIMEN OBTAINED: | CBC (prolactin) | Groom, Nicholas | 09-30-2019 1:50 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | SPECIMEN OBTAINED: | CMP (prolactin) | Groom, Nicholas | 09-30-2019 1:50 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | SPECIMEN OBTAINED: | TSH/T4 (prolactin) | Groom, Nicholas | 09-30-2019 1:50 pm |

| 20181221006 | Nursing Protocol - Venipuncture (Lab) | SPECIMEN OBTAINED: | OTHER (SPECIFY) (prolactin) | Groom, Nicholas | 09-30-2019 1:50 pm |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PRESSURE APPLIED (CHECK ALL THAT APPLY): | NO BLEEDING | Groom, Nicholas | 09-30-2019 1:50 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PRESSURE APPLIED (CHECK ALL THAT APPLY): | COTTON BALL | Groom, Nicholas | 09-30-2019 1:50 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PRESSURE APPLIED (CHECK ALL THAT APPLY): | TAPE | Groom, Nicholas | 09-30-2019 1:50 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | DID PATIENT TOLERATE PROCEDURE WELL WITHOUT VOICING CONCERN? | Yes | Groom, Nicholas | 09-30-2019 1:50 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | WERE SHARPS DISPOSED OF PROPERLY? | Yes | Groom, Nicholas | 09-30-2019 1:50 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | EDUCATION PROVIDED: | INSTRUCTED TO FOLLOW-UP IN SICK CALL IF EXPERIENCING SIGNS AND SYMPTOMS WARRANTING TREATMENT | Groom, Nicholas | 09-30-2019 1:50 pm |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Allergies | NKDA NKFA | Isesele, RN, Bartholomew | 10-01-2019 2:07 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Initial Complaint | Severe lower abd and pelvic floor pain | Isesele, RN, Bartholomew | 10-01-2019 2:07 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Last Bowel Movement | Today | Isesele, RN, Bartholomew | 10-01-2019 2:07 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Color/Consistency | Normal color and size | Isesele, RN, Bartholomew | 10-01-2019 2:07 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | History of Hernia? | No | Isesele, RN, Bartholomew | 10-01-2019 2:07 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Pain on a scale from 1-10 with 10 being the most pain | 9 | Isesele, RN, Bartholomew | 10-01-2019 2:07 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Pain Duration? | Constant | Isesele, RN, Bartholomew | 10-01-2019 2:07 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Does anything cause the pain? | Yes | Isesele, RN, Bartholomew | 10-01-2019 2:07 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | If something does cause the pain, what is it? | Possible cervical cancer | Isesele, RN, Bartholomew | 10-01-2019 2:07 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Current Medications | MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; ACETAMINOPHEN (CAPLET) 500MG TAB TID; Directions: 2 TAB [PO] By Mouth TID ; IBUPROFEN 800MG TAB TID; Directions: 1 TAB [PO] By Mouth TID ; FERROUS SULFATE 325MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; DOCUSATE SODIUM 100MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; MILK OF MAGNESIA SUS BID; Directions: 1 SUS [PO] By Mouth BID ; OXYBUTYNIN CHLORIDE 5MG TAB ; Directions: Oxybutynin chloride 5 mg PO BID, pt specific; VENLAFAXINE 75MG ER CAP QD AM; Directions: 1 CAP [PO] By Mouth QD AM ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; | Isesele, RN, Bartholomew | 10-01-2019 2:07 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | *[blank]* | Pain = 9/10 | Isesele, RN, Bartholomew | 10-01-2019 2:07 am |

| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Abdomen | soft | Isesele, RN, Bartholomew | 10-01-2019 2:07 am |
|---|---|---|---|---|---|
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Abdomen | tender to palpitation | Isesele, RN, Bartholomew | 10-01-2019 2:07 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Bowel Sounds | normal | Isesele, RN, Bartholomew | 10-01-2019 2:07 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Urinary Symptoms? | No | Isesele, RN, Bartholomew | 10-01-2019 2:07 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Alteration in comfort r/t | abdominal pain | Isesele, RN, Bartholomew | 10-01-2019 2:07 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Provider notified | 10/01/2019 0159 | Isesele, RN, Bartholomew | 10-01-2019 2:07 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | Orders for treatment | Yes (Administer ACETAMINOPHEN (CAPLET) 500 MG 2 TAB [PO] By Mouth now and continuous ) | Isesele, RN, Bartholomew | 10-01-2019 2:07 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | PATIENT EDUCATION | Instructed to increase water intake, daily fibrous foods, avoid straining when passing stool, medication use and follow-up in sick call if no relief. | Isesele, RN, Bartholomew | 10-01-2019 2:07 am |
| 20181221006 | Nursing Protocol - Abdominal Pain/Constipation/Diarrhea | PATIENT EDUCATION | Patient verbalizes understanding. | Isesele, RN, Bartholomew | 10-01-2019 2:07 am |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Allergies | NKDA NKFA | Misthaven, Jesse | 10-03-2019 7:04 am |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Known Diagnosed Conditions | Mental Health / Prior Self Harm (Gyn ) | Misthaven, Jesse | 10-03-2019 7:04 am |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Known Diagnosed Conditions | Other (DESCRIBE AT RIGHT): (Gyn ) | Misthaven, Jesse | 10-03-2019 7:04 am |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Current Medications | MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; ACETAMINOPHEN (CAPLET) 500MG TAB TID; Directions: 2 TAB [PO] By Mouth TID ; IBUPROFEN 800MG TAB TID; Directions: 1 TAB [PO] By Mouth TID ; FERROUS SULFATE 325MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; DOCUSATE SODIUM 100MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; MILK OF MAGNESIA SUS BID; Directions: 1 SUS [PO] By Mouth BID ; OXYBUTYNIN CHLORIDE 5MG TAB ; Directions: Oxybutynin chloride 5 mg PO BID, pt specific; VENLAFAXINE 75MG ER CAP QD AM; Directions: 1 CAP [PO] By Mouth QD AM ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; | Misthaven, Jesse | 10-03-2019 7:04 am |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Headaches / Body Pain | [blank] | Misthaven, Jesse | 10-03-2019 7:04 am |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Headaches / Body Pain Location | Lower abdomen | Misthaven, Jesse | 10-03-2019 7:04 am |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Headaches / Body Pain Scale: From 1-10 with 10 being the most pain. | 10 | Misthaven, Jesse | 10-03-2019 7:04 am |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Condition Improved By: | Nothing | Misthaven, Jesse | 10-03-2019 7:04 am |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Condition Made Worse By: | Movement | Misthaven, Jesse | 10-03-2019 7:04 am |

| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Inmate Complaint / What Additional Information Has the Inmate Provided? | Inmate states that she is having 10/10 abd pain | Misthaven, Jesse | 10-03-2019 7:04 am |
|---|---|---|---|---|---|
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Caller's Observation | Inmate tearful, holding lower abdomen. | Misthaven, Jesse | 10-03-2019 7:04 am |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Vitals | Pain 10/10 | Misthaven, Jesse | 10-03-2019 7:04 am |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Name of Provider & Administration Notified | Geraldine Sellu, APRN | Misthaven, Jesse | 10-03-2019 7:04 am |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Date and Time Provider Notified | 10/03/2019 0704 | Misthaven, Jesse | 10-03-2019 7:04 am |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Orders received for treatment? | No | Misthaven, Jesse | 10-03-2019 7:04 am |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Orders: | Follow-up PRN / return to housing unit | Misthaven, Jesse | 10-03-2019 7:04 am |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Medical Director and Health Service Administer Notified | NA | Misthaven, Jesse | 10-03-2019 7:04 am |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Allergies | NKDA NKFA | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Known Diagnosed Conditions | Mental Health / Prior Self Harm (Gyn bleeding with abdominal pain x 10 months) | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Known Diagnosed Conditions | Other (DESCRIBE AT RIGHT): (Gyn bleeding with abdominal pain x 10 months) | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | If diabetic, is the patient insulin dependent? | No | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Current Medications | ACETAMINOPHEN-CODEINE #3 300-30MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; IBUPROFEN 800MG TAB TID; Directions: 1 TAB [PO] By Mouth TID ; FERROUS SULFATE 325MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; DOCUSATE SODIUM 100MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; MILK OF MAGNESIA SUS BID; Directions: 1 SUS [PO] By Mouth BID ; OXYBUTYNIN CHLORIDE 5MG TAB ; Directions: Oxybutynin chloride 5 mg PO BID, pt specific; VENLAFAXINE 75MG ER CAP QD AM; Directions: 1 CAP [PO] By Mouth QD AM ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Current Condition Onset: | Prior Occurence(s) - if yes. specify frequency | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | If prior occurrence(s), when was the last occurrence? | 10/1/2019 | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Chest Pain Location | NA | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Headaches / Body Pain | [blank] | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Headaches / Body Pain Location | Abdominal pain | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / | Headaches / Body Pain | 10 | Misthaven, | 10-03- |

| 20181221006 | On-Call Data Collection Sheet | Scale: From 1-10 with 10 being the most pain. | | Jesse | 2019 7:06 pm |
|---|---|---|---|---|---|
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Seizure duration in minutes | NA | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | If diabetic episode, enter finger stick reading | NA | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Bleeding / Bodily Injury (Specify Where) | NA, inmate not c/o vag bleeding at this time | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | If Intoxication / Withdrawal Symptoms, Specify | NA | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Other (Specify) | NA | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Condition Improved By: | Rest | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Condition Made Worse By: | Moving and menstrual cycle | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Inmate Complaint / What Additional Information Has the Inmate Provided? | Abdominal pain unrelieved with current pain med regimen. | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Caller's Observation | Pt arrived to medical ambulatory with no assistance. Pt holding abdominal area, tearful, c/o breakthrough abdominal pain. Alert and oriented x 3. Anxious. | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Vitals | *[blank]* | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Finger Stick Result (for known diabetics or decreased level of consciousness) | NA | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Name of Provider & Administration Notified | Geraldine Sellu, APRN | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Date and Time Provider Notified | 10/03/2019 0645 | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Orders received for treatment? | No | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Orders: | Follow-up PRN / return to housing unit | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Ambulance notification time | NA | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Ambulance transport time | NA | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Medical Director and Health Service Administer Notified | NA | Misthaven, Jesse | 10-03-2019 7:06 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PROCEDURE PREPARATION: | PATIENT IDENTIFIED AND PROCEDURES EXPLAINED | Groom, Nicholas | 10-08-2019 1:02 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PROCEDURE PREPARATION: | HANDS WASHED / GLOVES APPLIED | Groom, Nicholas | 10-08-2019 1:02 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PROCEDURE PREPARATION: | ARM POSITIONED / TURNIQUET APPLIED / PUNCTURE SITE IDENTIFIED AND CLEANSED | Groom, Nicholas | 10-08-2019 1:02 pm |
| 20181221006 | Nursing Protocol - | VENIPUNCTURE SITE: | RIGHT ARM | Groom, | 10-08- |

| 20181221006 | Nursing Protocol - Venipuncture (Lab) | | | Nicholas | 2019 1:02 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | NEEDLE GAUGE: | 21 | Groom, Nicholas | 10-08-2019 1:02 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | NUMBER OF ATTEMPTS: | 1 | Groom, Nicholas | 10-08-2019 1:02 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | SPECIMEN OBTAINED? | Yes | Groom, Nicholas | 10-08-2019 1:02 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | SPECIMEN OBTAINED: | CBC | Groom, Nicholas | 10-08-2019 1:02 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PRESSURE APPLIED (CHECK ALL THAT APPLY): | NO BLEEDING | Groom, Nicholas | 10-08-2019 1:02 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PRESSURE APPLIED (CHECK ALL THAT APPLY): | COTTON BALL | Groom, Nicholas | 10-08-2019 1:02 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | PRESSURE APPLIED (CHECK ALL THAT APPLY): | TAPE | Groom, Nicholas | 10-08-2019 1:02 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | DID PATIENT TOLERATE PROCEDURE WELL WITHOUT VOICING CONCERN? | Yes | Groom, Nicholas | 10-08-2019 1:02 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | WERE SHARPS DISPOSED OF PROPERLY? | Yes | Groom, Nicholas | 10-08-2019 1:02 pm |
| 20181221006 | Nursing Protocol - Venipuncture (Lab) | EDUCATION PROVIDED: | INSTRUCTED TO FOLLOW-UP IN SICK CALL IF EXPERIENCING SIGNS AND SYMPTOMS WARRANTING TREATMENT | Groom, Nicholas | 10-08-2019 1:02 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Diagnostic Performed: | Lab | Martin, APRN, Elizabeth | 10-10-2019 4:03 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Date Diagnostic Performed: | 10/08/2019 | Martin, APRN, Elizabeth | 10-10-2019 4:03 pm |
| 20181221006 | LAB RESULTS REVIEW FORM | Results: | Abnormal (Follow-up to be scheduled within 7 days) (but improved) | Martin, APRN, Elizabeth | 10-10-2019 4:03 pm |
| 20181221006 | Phone Orders - Dr. William Cooper D.O. | Allergies | NKDA NKFA | Williams, Suzanne | 10-18-2019 10:54 am |
| 20181221006 | Phone Orders - Dr. William Cooper D.O. | Date and Time | 10/18/2019 1053 | Williams, Suzanne | 10-18-2019 10:54 am |
| 20181221006 | Phone Orders - Dr. William Cooper D.O. | Medications Ordered (TORB) | Yes (Reorder Tylenol 3 as previously prescribed) | Williams, Suzanne | 10-18-2019 10:54 am |
| 20181221006 | Phone Orders - Dr. William Cooper D.O. | Additional Provider Orders (TORB) | No | Williams, Suzanne | 10-18-2019 10:54 am |
| 20181221006 | Phone Orders - Dr. William Cooper D.O. | TORB | Dr. Cooper/Suzanne Williams, RN:::10/18/2019 | Williams, Suzanne | 10-18-2019 10:54 am |
| 20181221006 | Phone Orders - Dr. William Cooper D.O. | Telephone/Verbal Orders Read Back and Verified | Yes | Williams, Suzanne | 10-18-2019 10:54 am |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection | Allergies | NKDA NKFA | Williams, Suzanne | 10-30-2019 |

| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Known Diagnosed Conditions | Mental Health / Prior Self Harm (Vaginal Bleed) | Williams, Suzanne | 10-30-2019 2:04 pm |
|---|---|---|---|---|---|
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Known Diagnosed Conditions | Other (DESCRIBE AT RIGHT): (Vaginal Bleed) | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | If diabetic, is the patient insulin dependent? | No | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Current Medications | OXYBUTYNIN CHLORIDE 5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MILK OF MAGNESIA SUS BID; Directions: 1 SUS [PO] By Mouth BID ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; ACETAMINOPHEN-CODEINE #3 300-30MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; IBUPROFEN 800MG TAB TID; Directions: 1 TAB [PO] By Mouth TID ; FERROUS SULFATE 325MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; DOCUSATE SODIUM 100MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; OXYBUTYNIN CHLORIDE 5MG TAB ; Directions: Oxybutynin chloride 5 mg PO BID, pt specific; VENLAFAXINE 75MG ER CAP QD AM; Directions: 1 CAP [PO] By Mouth QD AM ; | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Current Condition Onset: | New Condition (Vaginal bleed with tissue discharge) | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Chest Pain Location | n/a | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Nature of Chest Pain | Other (describe at right): ("cramping like labor pains.") | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Headaches / Body Pain Location | Abdominal pain | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Headaches / Body Pain Scale: From 1-10 with 10 being the most pain. | 9 | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Seizure duration in minutes | n/a | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | If diabetic episode, enter finger stick reading | n/a | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | OB/GYN Symptoms | (Vaginal Bleed with pain in abdomen and tissue discharge visualized by Provider and Nurse) | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Suicide Attempt / Threats of Self Harm / Psychiatric Episode (Describe) | N/A | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Bleeding / Bodily Injury (Specify Where) | (Vaginal bleed) | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | If Intoxication / Withdrawal Symptoms, Specify | n/a | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Condition Improved By: | Nothing | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Condition Made Worse By: | Continuous Bleeding and Tissue Discharge | Williams, Suzanne | 10-30-2019 2:04 pm |

| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Inmate Complaint / What Additional Information Has the Inmate Provided? | Pain in abdomen feeling like labor pains; increased bleeding with tissue discharge | Williams, Suzanne | 10-30-2019 2:04 pm |
|---|---|---|---|---|---|
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Caller's Observation | Tissue and blood coming from vagina; patient is grimacing and crying -- stating she is in severe pain like "labor pain" | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Vitals | [blank] | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Finger Stick Result (for known diabetics or decreased level of consciousness) | n/a | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Name of Provider & Administration Notified | Elizabeth Martin, APRN | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Orders received for treatment? | Yes | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Orders: | Security transport to ER (non-emergency) | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | Medical Director and Health Service Administer Notified | Yes | Williams, Suzanne | 10-30-2019 2:04 pm |
| 20181221006 | Urgent Care Worksheet / On-Call Data Collection Sheet | ADDITIONAL ORDERS | Send to HillCrest Medical Center for Evaluation and Treatment. | Williams, Suzanne | 10-30-2019 2:04 pm |

## Subjective Interview Form

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 20181221006 | Provider Note | Allergies | NKDA NKFA | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Chief Complaint | c/o chest pain with inspiration | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | History of Present Illness | 34 year old black female states she has had an ongoing chest cold. She states it causes her chest pain with inspiration. After being asked she does have asthma (will await records from walgreens about her medication type). She is agreeable to this. She does not currently have any shortness of breath or wheezing. She states that zrytec works better for her allergy symptoms. | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Current Medications | ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB By Mouth BID; SERTRALINE 100MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; TERAZOSIN HCL 2MG CAP QD PM; Directions: 1 CAP [PO] By Mouth QD PM ; | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Patient Vitals | PF 350 with only moderate effort | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | General | NAD | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | General | Alert | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Head | Normocephalic | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Eyes | PERLA | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |

| 20181221006 | Provider Note | Ears | Hearing Normal to Conversational Voice | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
|---|---|---|---|---|---|
| 20181221006 | Provider Note | Nose | No Nasal Congestion or Drainage | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Mouth | Tongue is midline with no deviation or tremor | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Neck | Neck supple | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Neck | Trachea is midline | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Neck | No carotid bruits | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Skin | Warm | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Skin | Dry | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Skin | Normal Color | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Chest | No wheezes | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Chest | No rales | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Chest | No rhonchi | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Chest | Respirations are unlabored | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Heart | Normal S1 & S2 | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Heart | No S3, S4, Gallops, or Rubs | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Heart | Regular Rhythm | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Extremities | No cyanosis | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Extremities | No clubbing | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Extremities | No edema | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to person | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to place | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to time | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider | Mental | Oriented to situation | Martin, | 01-20- |

| | | Note | Status | | APRN, Elizabeth | 2019 3:43 pm |
|---|---|---|---|---|---|---|
| 20181221006 | Provider Note | Mental Status | Normal demeanor | | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Mental Status | Normal hygiene | | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Mental Status | Normal affect | | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Gait | Normal speed | | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Gait | Appears safe | | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Assessment | allergies | | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Education | Risk / Benefits of Treatment | | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Education | Medication Compliance | | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Education | Etiology | | Martin, APRN, Elizabeth | 01-20-2019 3:43 pm |
| 20181221006 | Provider Note | Allergies | NKDA NKFA | | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Chief Complaint | Vaginal discharge | | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | History of Present Illness | Patient seen in sick call clinic today for complain of vaginal discharge. Pt describe the discharge as greenish yellowish discharge with very strong fishy odor. Patient states the discharge is moderate in amount and she has to wear a hygiene pad daily. Patient states she has had this problem on and off. She states she gets light spotting in between her period sometimes. She got Flagyl in March/April 2019 for this same complain which was resolved but now she has the type of discharge again. She denies being sexually active stating she has been in jail since Dec, 2018 and has not gone out. | | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Current Medications | CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; MELOXICAM 7.5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; HYDROCHLOROTHIAZIDE 50MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; | | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Past Medical History | see Chart | | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Patient Vitals | [blank] | | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | General | Alert | | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Head | Normocephalic | | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Eyes | PERLA | | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Eyes | Sclera Clear | | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |

| 20181221006 | Provider Note | Eyes | Nondilated Fundoscopic Exam Normal | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
|---|---|---|---|---|---|
| 20181221006 | Provider Note | Ears | Hearing Normal to Conversational Voice | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Nose | No Nasal Congestion or Drainage | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Mouth | Tongue is midline with no deviation or tremor | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Mouth | No pharyngeal erythema | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Neck | No JVD | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Neck | Trachea is midline | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Skin | No Ecchymosis | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Skin | Warm | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Skin | Dry | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Chest | No wheezes | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Chest | No rales | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Chest | No rhonchi | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Chest | Respirations are unlabored | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Heart | Normal S1 & S2 | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Heart | No S3, S4, Gallops, or Rubs | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Abdomen | Normal BS x 4 (states lower abdominal, pelvic discomfort. Unable to describe the type of pain) | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Extremities | No cyanosis | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Extremities | No edema | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Spine | Neck nontender | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Spine | Upper back nontender | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Spine | Low back nontender | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |

| 20181221006 | Provider Note | Neurologic | No sensory deficits | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
|---|---|---|---|---|---|
| 20181221006 | Provider Note | Neurologic | No motor deficits | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to person | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to place | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to time | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to situation | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Mental Status | Normal demeanor | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Gait | Normal speed | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Gait | Appears safe | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Female GU | Discharge Yellow (Pt states greenish yellowish discharge) | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Female GU | Discharge Green (Pt states greenish yellowish discharge) | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Male GU | N/A | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Assessment | Either Bacteria vaginosis or Trichomoniasis | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Medication Orders | Yes (CLINDAMYCIN HCL 150MG CAP BID; Directions: 2 CAP [PO] By Mouth BID ; Take with plenty of water; 300mg po BID; ) | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Follow-up Care | follow up if condition does not go away with the prescribed medication | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Education | Risk / Benefits of Treatment (Pt educated and advised to take medication as ordered. Pt advised to drink plenty of fluids daily and to practice good hygiene measures. Pt educated and advised to avoid douching) | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Education | Medication Compliance (Pt educated and advised to take medication as ordered. Pt advised to drink plenty of fluids daily and to practice good hygiene measures. Pt educated and advised to avoid douching) | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Education | Etiology (Pt educated and advised to take medication as ordered. Pt advised to drink plenty of fluids daily and to practice good hygiene measures. Pt educated and advised to avoid douching) | Sellu, APRN, Geraldine | 06-23-2019 2:47 pm |
| 20181221006 | Provider Note | Allergies | NKDA NKFA | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Chief Complaint | Pain to the left hip | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | History of Present Illness | Patient complain of pain to the left groin area which started as pain to the left hip about 4 weeks ago. Patient feels like her groin and thigh are on that side is swollen. Patient states some weeks ago, she had some pain to the left posterior lower back area that got worst with inhalation and exhalation but that pain is gone. This new pain to the groin area hurts more with walking and laying on her back. She describes the pain as sharp and constant but when she takes pain medication, the pain becomes dull. She denies any injury to that location. | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |

| 20181221006 | Provider Note | Current Medications | DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; HYDROCHLOROTHIAZIDE 50MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; MELOXICAM 7.5MG TAB QD PM; Directions: 1 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; VENLAFAXINE HCL 37.5MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; HYDROCHLOROTHIAZIDE 50MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Past Medical History | see Chart | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Patient Vitals | *[blank]* | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | General | Alert | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Head | Normocephalic | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Eyes | PERLA | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Eyes | Sclera Clear | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Eyes | Nondilated Fundoscopic Exam Normal | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Ears | Hearing Normal to Conversational Voice | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Nose | No Nasal Congestion or Drainage | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Mouth | Tongue is midline with no deviation or tremor | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Mouth | No pharyngeal erythema | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Neck | No JVD | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Neck | Trachea is midline | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Skin | No Ecchymosis | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Skin | Warm | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Skin | Dry | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Chest | No wheezes | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Chest | No rales | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Chest | No rhonchi | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |

| 20181221006 | Provider Note | Chest | Respirations are unlabored | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
|---|---|---|---|---|---|
| 20181221006 | Provider Note | Heart | Normal S1 & S2 | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Heart | No S3, S4, Gallops, or Rubs | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Heart | No Murmurs or Clicks | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Abdomen | Normal BS x 4 | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Abdomen | Nontender | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Extremities | No cyanosis (pt c/o left hip pain) | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Extremities | No edema (pt c/o left hip pain) | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Spine | Neck nontender | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Spine | Upper back nontender | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Spine | Low back nontender | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Neurologic | No sensory deficits | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Neurologic | No motor deficits | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to person | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to place | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to time | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to situation | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Gait | Normal speed (c/o pain with walking) | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Gait | Appears safe (c/o pain with walking) | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Gait | Appears stable without assisstive device (c/o pain with walking) | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Female GU | Patient feels like her groin and thigh are on that side is swollen but not visible on assessment. | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Male GU | N/A | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider | Assessment | left hip/groin pain | Sellu, | 07-14- |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Note | | | | APRN, Geraldine | 2019 1:20 pm |
| 20181221006 | Provider Note | Medication Orders | Yes (OXCARBAZEPINE 300MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ;) | | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Follow-up Care | Other (Specify) (follow up as needed and if patient does not feel better with the prescribed medication) | | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Education | Risk / Benefits of Treatment (Pt advised to notify staff if condition is not getting better) | | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Education | Medication Compliance (Pt advised to notify staff if condition is not getting better) | | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Education | Etiology (Pt advised to notify staff if condition is not getting better) | | Sellu, APRN, Geraldine | 07-14-2019 1:20 pm |
| 20181221006 | Provider Note | Allergies | NKDA NKFA | | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Chief Complaint | 2 weeks of RLE pain and 'swelling' | | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | History of Present Illness | adds... heavy intermenstrual bleeding today | | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Current Medications | MELOXICAM 7.5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; OXCARBAZEPINE 300MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MELOXICAM 7.5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; VENLAFAXINE HCL 37.5MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; | | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Past Medical History | denies any chronic or signif illnes | | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Patient Vitals | [blank] | | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | General | NAD | | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | General | Alert | | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | General | Well Nourished | | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Head | Normocephalic | | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Eyes | PERLA | | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Eyes | EOMI | | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Neck | No JVD | | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Neck | No adenopathy | | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Skin | No Rash | | Myers, Gary | 08-05-2019 2:23 pm |

| 20181221006 | Provider Note | Skin | No Lesions | Myers, Gary | 08-05-2019 2:23 pm |
|---|---|---|---|---|---|
| 20181221006 | Provider Note | Chest | Respirations are unlabored | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Abdomen | Soft (left groiin- no adenopathy) | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Abdomen | Tender: please describe (left groiin- no adenopathy) | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Extremities | No cyanosis (cannot appreciate any asymmetry in limb circumference) | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Extremities | No edema (cannot appreciate any asymmetry in limb circumference) | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Spine | C-spine good ROM | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Spine | Neck nontender | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Neurologic | Cranial nerves II-XII intact | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Neurologic | No sensory deficits | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Neurologic | No motor deficits | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to person | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to place | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to time | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to situation | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Mental Status | Normal demeanor | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Gait | Normal speed (expresses a 'limp') | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Gait | Appears safe (expresses a 'limp') | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Gait | Appears stable without assisstive device (expresses a 'limp') | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Assessment | limb complaints for 2 weeks- exam NOT c/w DVT- no predicating factors.... feel compelled to obtain US of LE for more aobjective measure | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Medication Orders | Yes | Myers, Gary | 08-05-2019 2:23 pm |
| 20181221006 | Provider Note | Additional Orders | Laboratory | Myers, Gary | 08-05-2019 2:23 pm |

| 20181221006 | Provider Note | Additional Orders | Ultrasound | Myers, Gary | 08-05-2019 2:23 pm |
|---|---|---|---|---|---|
| 20181221006 | Provider Note | Allergies | NKDA NKFA | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Chief Complaint | lsb review mild anemia | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Current Medications | MELOXICAM 7.5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; METHOCARBAMOL 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; MELOXICAM 7.5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; VENLAFAXINE HCL 37.5MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Patient Vitals | *[blank]* | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | General | large framed native american | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Head | Normocephalic | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Eyes | PERLA | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Ears | Hearing Normal to Conversational Voice | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Mouth | Tongue is midline with no deviation or tremor (compromised dentition) | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Mouth | No pharyngeal erythema (compromised dentition) | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Mouth | No exudates (compromised dentition) | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Skin | No Rash (no pallor) | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Skin | No Lesions (no pallor) | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Chest | Respirations are unlabored | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Abdomen | Soft | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Abdomen | Nontender | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Extremities | No cyanosis | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Spine | C-spine good ROM (left lower limb 'tingling') | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Spine | Neck nontender (left lower limb 'tingling') | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Neurologic | Cranial nerves II-XII intact | Myers, Gary | 08-08-2019 |

| 20181221006 | Provider Note | Neurologic | No sensory deficits | | Myers, Gary | 08-08-2019 1:39 pm |
|---|---|---|---|---|---|---|
| 20181221006 | Provider Note | Neurologic | No motor deficits | | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to person | | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to place | | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to time | | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to situation | | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Mental Status | Normal demeanor | | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Mental Status | Normal hygiene | | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Mental Status | Normal affect | | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Gait | Normal speed | | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Gait | Appears safe | | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Gait | Appears stable without assisstive device | | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Assessment | healthy menstruating woman with mild anemia | | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Medication Orders | Yes | | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Follow-up Care | Routine HCP Follow-up (Specify) | | Myers, Gary | 08-08-2019 1:39 pm |
| 20181221006 | Provider Note | Allergies | NKDA NKFA | | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Chief Complaint | HAD leg swelling? NOE pelvic irritation | | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | History of Present Illness | nl LE US on Sunday, CBC only with 12.3 WBC other normal | | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Current Medications | DOXYCYCLINE MONOHYDRATE 100MG CAP BID; Directions: 1 CAP [PO] By Mouth BID ; MELOXICAM 7.5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; METHOCARBAMOL 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 2 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; VENLAFAXINE HCL 37.5MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; | | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Past Medical History | non contrib | | Myers, Gary | 08-14-2019 1:50 pm |

| 20181221006 | Provider Note | Patient Vitals | [blank] | Myers, Gary | 08-14-2019 1:50 pm |
|---|---|---|---|---|---|
| 20181221006 | Provider Note | General | Obese (describes (NEW) pelvic fullness and vagina ulceration) | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Head | Normocephalic | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Head | Atraumatic | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Ears | Hearing Normal to Conversational Voice | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Neck | No adenopathy | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Abdomen | Soft | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Abdomen | Nontender | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Abdomen | No distention | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Neurologic | Cranial nerves II-XII intact | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Neurologic | No sensory deficits | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Neurologic | No motor deficits | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to person | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to place | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to time | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Mental Status | Oriented to situation | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Mental Status | Normal demeanor | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Mental Status | Normal hygiene | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Mental Status | Normal affect | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Gait | Normal speed | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Gait | Appears safe | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Gait | Appears stable without assisstive device | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider | Assessment | compelled ot complete exam with pelvic exam- when chaperone available- sic | Myers, | 08-14- |

| 20181221006 | Provider Note | | tomorrow | | Gary | 2019 1:50 pm |
|---|---|---|---|---|---|---|
| 20181221006 | Provider Note | Medication Orders | Yes | | Myers, Gary | 08-14-2019 1:50 pm |
| 20181221006 | Provider Note | Allergies | NKDA NKFA | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Chief Complaint | CC -dribbling urine | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | History of Present Illness | vaginal d/c has resolved with Ciro- given positive urine culture | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Current Medications | CIPROFLOXACIN HCL 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MELOXICAM 7.5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; CETIRIZINE HCL 10MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; VENLAFAXINE HCL 37.5MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Past Medical History | poly complaints | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Patient Vitals | [blank] | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | General | NAD | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | General | Obese | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Head | Normocephalic | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Skin | Normal Color | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Skin | Normal Turgor | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Chest | Respirations are unlabored | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Abdomen | Soft | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Abdomen | Nontender | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Neurologic | Cranial nerves II-XII intact | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Neurologic | No sensory deficits | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Neurologic | No motor deficits | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Mental Status | Oriented to person | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Mental Status | Oriented to place | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider | Mental | Oriented to time | | Myers, | 08-20- |

| | Note | Status | | | Gary | 2019 9:01 am |
|---|---|---|---|---|---|---|
| 20181221006 | Provider Note | Mental Status | Oriented to situation | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Mental Status | Normal demeanor | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Mental Status | Normal hygiene | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Mental Status | Normal affect | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Gait | Normal speed | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Gait | Appears safe | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Gait | Appears stable without assisstive device | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Assessment | ? interstitial cystitis?? discharge resolved. has exhausted her Robaxin allowance | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Medication Orders | No | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Follow-up Care | Routine HCP Follow-up (Specify) | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Education | Risk / Benefits of Treatment | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Education | Medication Compliance | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Education | Etiology | | Myers, Gary | 08-20-2019 9:01 am |
| 20181221006 | Provider Note | Allergies | NKDA NKFA | | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Chief Complaint | i feel bloated | | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | History of Present Illness | no nausea or vomiting | | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Current Medications | OXYBUTYNIN CHLORIDE 5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MELOXICAM 7.5MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MILK OF MAGNESIA SUS BID; Directions: 30 SUS [PO] By Mouth BID ; 30 cc BID until vigorous Bowel MOvement; VENLAFAXINE HCL 37.5MG TAB QD AM; Directions: 1 TAB [PO] By Mouth QD AM ; IBUPROFEN 200MG TAB BID; Directions: 2 TAB By Mouth BID; ACETAMINOPHEN (CAPLET) 500MG TAB BID; Directions: 1 TAB [PO] By Mouth BID ; DIVALPROEX SODIUM 250MG DR TAB BID; Directions: 1 TAB [PO] By Mouth BID ; MIRTAZAPINE 45MG TAB QD PM; Directions: 1 TAB [PO] By Mouth QD PM ; | | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Past Medical History | has had frequent sick calls- some of which do not fulfill medical logic | | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Patient Vitals | [blank] | | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | General | Obese | | Myers, Gary | 08-27-2019 9:25 am |

| 20181221006 | Provider Note | General | Well Nourished | Myers, Gary | 08-27-2019 9:25 am |
|---|---|---|---|---|---|
| 20181221006 | Provider Note | Head | Normocephalic | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Chest | Respirations are unlabored | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Abdomen | Soft | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Abdomen | Nontender | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Abdomen | No distention | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Abdomen | No ascites | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Neurologic | Cranial nerves II-XII intact | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Neurologic | No sensory deficits | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Neurologic | No motor deficits | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Mental Status | Oriented to person | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Mental Status | Oriented to place | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Mental Status | Oriented to time | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Mental Status | Oriented to situation | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Mental Status | Normal demeanor | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Mental Status | Normal hygiene | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Mental Status | Normal affect | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Gait | Normal speed | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Gait | Appears safe | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Gait | Appears stable without assisstive device | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Assessment | subjective complaints of 'constipation' no signs or syms of bowel obstructioon or surgical abdomen | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Medication Orders | Yes | Myers, Gary | 08-27-2019 9:25 am |

| 20181221006 | Provider Note | Additional Orders | X-ray | | Myers, Gary | 08-27-2019 9:25 am |
|---|---|---|---|---|---|---|
| 20181221006 | Provider Note | Education | Medication Compliance | | Myers, Gary | 08-27-2019 9:25 am |
| 20181221006 | Provider Note | Education | Etiology | | Myers, Gary | 08-27-2019 9:25 am |

## Custom Flows

(No Records)

## Medications

| | |
|---|---|
| Medication Name (Brand Name) | Acetaminophen Tab 500 MG (Tylenol Extra Strength) |
| Dosing Frequency | BID |
| Doctor's Instructions | 2 Tablet By Mouth BID |
| Order Date | 06-23-2015 |
| Dosing Begin Date | 06-23-2015 |
| Dosing End Date | 06-27-2015 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 500MG |
| Number of Doses | 10 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Boatman, Michele |
| Prescriber Name | Augustina Agadagba, NP NP |
| Patient Allergies | NKMA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Michele Boatman on 06-23-2015 at 12:48 pm as PO20 Cancelled by System, CorEMR on 06/25/2015 02:45. Reason: "Inmate was released 06-25-2015". Status automatically changed to Discontinued by System on behalf of CorEMR System on 06-25-2015 at 02:45 am Disapproved by CorEMR System on 06-25-2015 at 02:45 am because Status was changed to an inactive state by CorEMR System and Approval was still pending Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 06-23-2015 |
| Pharmacy Confirmed Receipt? | Unconfirmed |

| Number of Doses Offered | [blank] |
|---|---|
| Number of Doses Received | 3 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| Medication Name (Brand Name) | Clonidine (Catapres) |
|---|---|
| Dosing Frequency | TID |
| Doctor's Instructions | 1 Tablet [PO] By Mouth TID |
| Order Date | 06-23-2015 |
| Dosing Begin Date | 06-23-2015 |
| Dosing End Date | 06-23-2015 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 0.1mg |
| Number of Doses | 2 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Ehler, Leah |
| Prescriber Name | MD Engelsgjerd, Michael |
| Patient Allergies | NKMA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Leah Ehler on 06-23-2015 at 11:54 am as PO20<br>Approved by Michael Engelsgjerd on 06-23-2015 at 02:01pm.<br>Cancelled by System, CorEMR on 06/25/2015 02:45. Reason: "Inmate was released 06-25-2015".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 06-25-2015 at 02:45 am<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 06-23-2015 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 2 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| Medication Name (Brand Name) | Clonidine HCl (Clonidine HCl) |
|---|---|
| Dosing Frequency | TID |
| Doctor's Instructions | 1 Tablet By Mouth TID; Hold Clonidine if blood preasure < 110/70 mmHg |
| Order Date | 06-23-2015 |
| Dosing Begin Date | 06-24-2015 |
| Dosing End Date | 06-25-2015 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 0.1MG |

| | |
|---|---|
| **Number of Doses** | 6 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 1 |
| **Current Status** | Discontinued |
| **Number of Refills** | *[blank]* |
| **Recorded By** | Ehler, Leah |
| **Prescriber Name** | Michael Engelsgjerd MD |
| **Patient Allergies** | NKMA |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by Leah Ehler on 06-23-2015 at 11:53 am as PO20<br>Approved by Michael Engelsgjerd on 06-23-2015 at 02:01pm.<br>Cancelled by System, CorEMR on 06/25/2015 02:45. Reason: "Inmate was released 06-25-2015".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 06-25-2015 at 02:45 am<br>Pharmacy:Discontinued as requested |
| **Sent Order to Pharmacy on Date** | 06-23-2015 |
| **Pharmacy Confirmed Receipt?** | Unconfirmed |
| **Number of Doses Offered** | *[blank]* |
| **Number of Doses Received** | 1 |
| **Number of Doses Refused/Absent** | *[blank]* |
| **Percent of Doses Received** | *[blank]* |

| | |
|---|---|
| **Medication Name (Brand Name)** | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) |
| **Dosing Frequency** | BID |
| **Doctor's Instructions** | 1 TAB [PO] By Mouth BID |
| **Order Date** | 06-11-2017 |
| **Dosing Begin Date** | 06-11-2017 |
| **Dosing End Date** | 07-10-2017 |
| **Medication Expiration Date** | *[blank]* |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | 500MG |
| **Number of Doses** | 60 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 3 |
| **Current Status** | Discontinued |
| **Number of Refills** | *[blank]* |
| **Recorded By** | Constanzer, APRN-CNP, James |
| **Prescriber Name** | Constanzer, APRN-CNP, James |
| **Patient Allergies** | NKDA NKFA |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by James Constanzer, APRN-CNP on 06-11-2017 at 12:27 pm as PO20<br>Approved by Constanzer, APRN-CNP, James on 06/11/2017 1258.<br>Removed from Refill/Reorder list by James Constanzer, APRN-CNP on 07-03-2017 at 05:00pm<br>Cancelled by System, CorEMR on 07/06/2017 0245. Reason: "Inmate was released 07-06-2017".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 07-06-2017 at 02:45 am<br>Pharmacy:Discontinued as requested |
| **Sent Order to Pharmacy on Date** | 06-11-2017 |

| | |
|---|---|
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 47 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | BUSPIRONE HCL (BUSPAR) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 06-11-2017 |
| Dosing Begin Date | 06-11-2017 |
| Dosing End Date | 09-08-2017 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 15MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 06-11-2017 at 1:38 pm as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 06/11/2017 1510.<br>Cancelled by Lewis, Psychiatrist, Jawaun on 06/20/2017 1103. Reason: "requesting increase"<br>Status manually changed to Discontinued by Jawaun Lewis, Psychiatrist on 06-20-2017 at 11:03 am<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 06-11-2017 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 18 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | MIRTAZAPINE (REMERON) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM |
| Order Date | 06-11-2017 |
| Dosing Begin Date | 06-11-2017 |
| Dosing End Date | 09-08-2017 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 15MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |

| | |
|---|---|
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 06-11-2017 at 1:38 pm as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 06/11/2017 1510.<br>Cancelled by Lewis, Psychiatrist, Jawaun on 06/17/2017 1503. Reason: "requesting increase"<br>Status manually changed to Discontinued by Jawaun Lewis, Psychiatrist on 06-17-2017 at 03:03 pm<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 06-11-2017 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 6 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| | |
|---|---|
| Medication Name (Brand Name) | MIRTAZAPINE (REMERON) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM |
| Order Date | 06-17-2017 |
| Dosing Begin Date | 06-17-2017 |
| Dosing End Date | 09-14-2017 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 30MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 06-17-2017 at 3:03 pm as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 06/19/2017 0959.<br>Cancelled by Lewis, Psychiatrist, Jawaun on 06/19/2017 1516. Reason: "change to zoloft"<br>Status manually changed to Discontinued by Jawaun Lewis, Psychiatrist on 06-19-2017 at 03:16 pm<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 06-17-2017 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 2 |
| Number of Doses Received | 1 |
| Number of Doses Refused/Absent | 1 |
| Percent of Doses Received | 50 |

| | |
|---|---|
| Medication Name (Brand Name) | TERAZOSIN HCL (TERAZOSIN HCL) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 CAP [PO] By Mouth QD PM |
| Order Date | 06-19-2017 |
| Dosing Begin Date | 06-19-2017 |
| Dosing End Date | 09-16-2017 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 1MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 06-19-2017 at 3:17 pm as PO20 Approved by Lewis, Psychiatrist, Jawaun on 06/20/2017 0745. Cancelled by Lewis, Psychiatrist, Jawaun on 06/26/2017 1301. Reason: "increase" Status manually changed to Discontinued by Jawaun Lewis, Psychiatrist on 06-26-2017 at 01:01 pm Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 06-19-2017 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 7 |
| Number of Doses Received | 6 |
| Number of Doses Refused/Absent | 1 |
| Percent of Doses Received | 85 |

| | |
|---|---|
| Medication Name (Brand Name) | BUSPIRONE HCL (BUSPAR) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 06-20-2017 |
| Dosing Begin Date | 06-20-2017 |
| Dosing End Date | 09-17-2017 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 30MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 06-20-2017 at 11:03 am as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 06/22/2017 0909.<br>Cancelled by System, CorEMR on 07/06/2017 0245. Reason: "Inmate was released 07-06-2017".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 07-06-2017 at 02:45 am<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 06-20-2017 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 31 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |


| | |
|---|---|
| Medication Name (Brand Name) | SERTRALINE HCL (ZOLOFT) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB By Mouth QD PM |
| Order Date | 06-19-2017 |
| Dosing Begin Date | 06-20-2017 |
| Dosing End Date | 06-26-2017 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 25MG |
| Number of Doses | 7 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Jawaun Lewis, Psychiatrist |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 06-19-2017 at 3:17 pm as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 06/20/2017 0745.<br>Hold set by Lewis, Psychiatrist, Jawaun on 06/26/2017 1200<br>Cancelled by System, CorEMR on 06/27/2017 0245. Reason: "DCd after cut date at transcriber's request 06-27-2017".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 06-27-2017 at 02:45 am<br>Pharmacy:Discontinued as requested<br>Hold released by Lewis, Psychiatrist, Jawaun on 12/27/2018 0945 |
| Sent Order to Pharmacy on Date | 06-19-2017 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 6 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| Medication Name (Brand Name) | MELOXICAM (MOBIC) |
| --- | --- |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 06-26-2017 |
| Dosing Begin Date | 06-26-2017 |
| Dosing End Date | 09-23-2017 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 7.5MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Martin, APRN-CNP, Holly |
| Prescriber Name | Martin, APRN-CNP, Holly |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Holly Martin, APRN-CNP on 06-26-2017 at 7:42 am as PO20<br>Approved by Martin, APRN-CNP, Holly on 06/26/2017 0827.<br>Cancelled by System, CorEMR on 07/06/2017 0245. Reason: "Inmate was released 07-06-2017".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 07-06-2017 at 02:45 am<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 06-26-2017 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 19 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| Medication Name (Brand Name) | TERAZOSIN HCL (HYTRIN) |
| --- | --- |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 CAP [PO] By Mouth QD PM |
| Order Date | 06-26-2017 |
| Dosing Begin Date | 06-26-2017 |
| Dosing End Date | 09-23-2017 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 2MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |

| | |
|---|---|
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 06-26-2017 at 1:02 pm as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 06/28/2017 1445.<br>Cancelled by System, CorEMR on 07/06/2017 0245. Reason: "Inmate was released 07-06-2017".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 07-06-2017 at 02:45 am<br>Pharmacy:Discontinued as requested<br>Reordered by Jawaun Lewis, Psychiatrist on 01-02-2019 at 11:13am |
| Sent Order to Pharmacy on Date | 06-26-2017 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 10 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | CLONIDINE HCL (CATAPRES) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM ; RLS |
| Order Date | 06-27-2017 |
| Dosing Begin Date | 06-27-2017 |
| Dosing End Date | 09-24-2017 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 0.1MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Constanzer, APRN-CNP, James |
| Prescriber Name | Constanzer, APRN-CNP, James |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by James Constanzer, APRN-CNP on 06-27-2017 at 3:03 pm as PO20<br>Approved by Constanzer, APRN-CNP, James on 06/27/2017 1549.<br>Cancelled by System, CorEMR on 07/06/2017 0245. Reason: "Inmate was released 07-06-2017".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 07-06-2017 at 02:45 am<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 06-27-2017 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 9 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| Medication Name (Brand Name) | SERTRALINE HCL (ZOLOFT) |
|---|---|
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB By Mouth QD PM |
| Order Date | 12-27-2018 |
| Dosing Begin Date | 12-27-2018 |
| Dosing End Date | 01-02-2019 |
| Medication Expiration Date | 01-01-3000 |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 25MG |
| Number of Doses | 7 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Jawaun Lewis, Psychiatrist |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 12-27-2018 at 9:45 am as PO20<br>Removed from Refill/Reorder list by Jawaun Lewis, Psychiatrist on 12-27-2018 at 10:50am<br>Approved by Lewis, Psychiatrist, Jawaun on 01/02/2019 0930.<br>Cancelled by System, CorEMR on 01/03/2019 0245. Reason: "DCd after cut date at transcriber's request 01-03-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 01-03-2019 at 02:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 12-27-2018 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 7 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| Medication Name (Brand Name) | IBUPROFEN (ADVIL) |
|---|---|
| Dosing Frequency | BID |
| Doctor's Instructions | 2 TAB By Mouth BID |
| Order Date | 12-30-2018 |
| Dosing Begin Date | 12-30-2018 |
| Dosing End Date | 01-05-2019 |
| Medication Expiration Date | 01-01-3000 |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 200MG |
| Number of Doses | 14 |
| Generic Substitutions Permitted? | 1 |

| | |
|---|---|
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Sloan, Martha |
| Prescriber Name | Elizabeth Martin, APRN |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Martha Sloan on 12-30-2018 at 10:40 am as PO20<br>Approved by Martin, APRN, Elizabeth on 12/30/2018 1246.<br>Cancelled by System, CorEMR on 01/06/2019 0245. Reason: "DCd after cut date at transcriber's request 01-06-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 01-06-2019 at 02:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 12-30-2018 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 11 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | TERAZOSIN HCL (HYTRIN) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 CAP [PO] By Mouth QD PM |
| Order Date | 01-02-2019 |
| Dosing Begin Date | 01-02-2019 |
| Dosing End Date | 04-02-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 2MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 1 |
| Recorded By | Few, Kara |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 01-02-2019 at 11:13 am as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 01/02/2019 1415.<br>Refill requested by Kara Few on 2019-01-25 08:28:55<br>Cancelled by Lewis, Psychiatrist, Jawaun on 02/05/2019 1136. Reason: "non effective"<br>Status manually changed to Discontinued by Jawaun Lewis, Psychiatrist on 02-05-2019 at 11:36 am.<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |

| | |
|---|---|
| **Sent Order to Pharmacy on Date** | 01-25-2019 |
| **Pharmacy Confirmed Receipt?** | Unconfirmed |
| **Number of Doses Offered** | *[blank]* |
| **Number of Doses Received** | 34 |
| **Number of Doses Refused/Absent** | *[blank]* |
| **Percent of Doses Received** | *[blank]* |

| | |
|---|---|
| **Medication Name (Brand Name)** | SERTRALINE (ZOLOFT) |
| **Dosing Frequency** | QD PM |
| **Doctor's Instructions** | 1 TAB [PO] By Mouth QD PM |
| **Order Date** | 01-03-2019 |
| **Dosing Begin Date** | 01-03-2019 |
| **Dosing End Date** | 04-03-2019 |
| **Medication Expiration Date** | *[blank]* |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | 100MG |
| **Number of Doses** | 90 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 1 |
| **Current Status** | Discontinued |
| **Number of Refills** | *[blank]* |
| **Recorded By** | Lewis, Psychiatrist, Jawaun |
| **Prescriber Name** | Lewis, Psychiatrist, Jawaun |
| **Patient Allergies** | NKDA NKFA |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by Jawaun Lewis, Psychiatrist on 01-03-2019 at 11:58 am as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 01/04/2019 0939.<br>Cancelled by Lewis, Psychiatrist, Jawaun on 02/05/2019 1136. Reason: "requesting remeron"<br>Status manually changed to Discontinued by Jawaun Lewis, Psychiatrist on 02-05-2019 at 11:36 am.<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| **Sent Order to Pharmacy on Date** | 01-03-2019 |
| **Pharmacy Confirmed Receipt?** | Unconfirmed |
| **Number of Doses Offered** | *[blank]* |
| **Number of Doses Received** | 33 |
| **Number of Doses Refused/Absent** | *[blank]* |
| **Percent of Doses Received** | *[blank]* |

| | |
|---|---|
| **Medication Name (Brand Name)** | ALLERGY (CHLORPHENIRAMINE) |
| **Dosing Frequency** | BID |
| **Doctor's Instructions** | 1 TAB By Mouth BID |
| **Order Date** | 01-06-2019 |
| **Dosing Begin Date** | 01-06-2019 |
| **Dosing End Date** | 01-12-2019 |
| **Medication Expiration Date** | 01-01-3000 |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | 4MG |
| **Number of Doses** | 14 |

| | |
|---|---|
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Thompson, Melissa |
| Prescriber Name | Geraldine Sellu, APRN |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Melissa Thompson on 01-06-2019 at 1:11 pm as PO20<br>Approved by Sellu, APRN, Geraldine on 01/06/2019 1509.<br>Cancelled by System, CorEMR on 01/13/2019 0245. Reason: "DCd after cut date at transcriber's request 01-13-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 01-13-2019 at 02:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 01-06-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 12 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| | |
|---|---|
| Medication Name (Brand Name) | GUAIFENESIN (ORGANIDIN NR) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB By Mouth BID |
| Order Date | 01-06-2019 |
| Dosing Begin Date | 01-06-2019 |
| Dosing End Date | 01-08-2019 |
| Medication Expiration Date | 01-01-3000 |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 200MG |
| Number of Doses | 6 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Thompson, Melissa |
| Prescriber Name | Geraldine Sellu, APRN |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Melissa Thompson on 01-06-2019 at 1:12 pm as PO20<br>Approved by Sellu, APRN, Geraldine on 01/06/2019 1509.<br>Cancelled by System, CorEMR on 01/09/2019 0245. Reason: "DCd after cut date at transcriber's request 01-09- |

| | |
|---|---|
| | 2019". |
| | Status automatically changed to Discontinued by System on behalf of CorEMR System on 01-09-2019 at 02:45 am. |
| | Pharmacy:Discontinued as requested |
| | Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 01-06-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 5 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| | |
|---|---|
| Medication Name (Brand Name) | IBUPROFEN (ADVIL) |
| Dosing Frequency | BID |
| Doctor's Instructions | 2 TAB By Mouth BID |
| Order Date | 01-06-2019 |
| Dosing Begin Date | 01-06-2019 |
| Dosing End Date | 01-12-2019 |
| Medication Expiration Date | 01-01-3000 |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 200MG |
| Number of Doses | 14 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Thompson, Melissa |
| Prescriber Name | Geraldine Sellu, APRN |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Melissa Thompson on 01-06-2019 at 1:12 pm as PO20 |
| | Approved by Sellu, APRN, Geraldine on 01/06/2019 1509. |
| | Cancelled by Dentist Benton-Blythe, DDS, Fred on 01/09/2019 1243. Reason: "dental giving 800mg" |
| | Status manually changed to Discontinued by Fred Benton-Blythe, DDS on 01-09-2019 at 12:43 pm. |
| Sent Order to Pharmacy on Date | 01-06-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 6 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| | |
|---|---|
| Medication Name (Brand Name) | IBUPROFEN (MOTRIN) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 01-09-2019 |
| Dosing Begin Date | 01-09-2019 |
| Dosing End Date | 01-18-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | |

| | |
|---|---|
| Dose Strength | 800MG |
| Number of Doses | 20 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Benton-Blythe, DDS, Fred |
| Prescriber Name | Dentist Benton-Blythe, DDS, Fred |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Fred Benton-Blythe, DDS on 01-09-2019 at 12:42 pm as PO20 Approved by Dentist Benton-Blythe, DDS, Fred on 01/09/2019 1409. Cancelled by System, CorEMR on 01/19/2019 0245. Reason: "DCd after cut date at transcriber's request 01-19-2019". Status automatically changed to Discontinued by System on behalf of CorEMR System on 01-19-2019 at 02:45 am. Pharmacy:On hold as requested Pharmacy:Discontinued as requested Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 01-09-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 20 |
| Number of Doses Received | 19 |
| Number of Doses Refused/Absent | 1 |
| Percent of Doses Received | 95 |

| | |
|---|---|
| Medication Name (Brand Name) | PENICILLIN V POTASSIUM (PEN-VEE K) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 01-09-2019 |
| Dosing Begin Date | 01-09-2019 |
| Dosing End Date | 01-18-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 500MG |
| Number of Doses | 20 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Benton-Blythe, DDS, Fred |
| Prescriber Name | Dentist Benton-Blythe, DDS, Fred |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |

| | |
|---|---|
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Fred Benton-Blythe, DDS on 01-09-2019 at 12:42 pm as PO20<br>Approved by Dentist Benton-Blythe, DDS, Fred on 01/09/2019 1409.<br>Cancelled by System, CorEMR on 01/19/2019 0245. Reason: "DCd after cut date at transcriber's request 01-19-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 01-19-2019 at 02:45 am.<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 01-09-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 20 |
| Number of Doses Received | 19 |
| Number of Doses Refused/Absent | 1 |
| Percent of Doses Received | 95 |

| | |
|---|---|
| Medication Name (Brand Name) | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) |
| Dosing Frequency | BID |
| Doctor's Instructions | 2 TAB By Mouth BID |
| Order Date | 01-15-2019 |
| Dosing Begin Date | 01-15-2019 |
| Dosing End Date | 01-21-2019 |
| Medication Expiration Date | 01-01-3000 |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 500MG |
| Number of Doses | 14 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Sloan, Martha |
| Prescriber Name | Elizabeth Martin, APRN |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Martha Sloan on 01-15-2019 at 1:40 pm as PO20<br>Approved by Martin, APRN, Elizabeth on 01/15/2019 1439.<br>Reordered by Elizabeth Martin, APRN on 01-20-2019 at 03:34pm<br>Cancelled by System, CorEMR on 01/22/2019 0245. Reason: "DCd after cut date at transcriber's request 01-22-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 01-22-2019 at 02:45 am.<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 01-15-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 13 |
| Number of Doses Refused/Absent | *[blank]* |

| | |
|---|---|
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | ALLERGY (CHLORPHENIRAMINE) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB By Mouth BID |
| Order Date | 01-15-2019 |
| Dosing Begin Date | 01-15-2019 |
| Dosing End Date | 01-21-2019 |
| Medication Expiration Date | 01-01-3000 |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 4MG |
| Number of Doses | 14 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Sloan, Martha |
| Prescriber Name | Elizabeth Martin, APRN |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Martha Sloan on 01-15-2019 at 1:40 pm as PO20<br>Approved by Martin, APRN, Elizabeth on 01/15/2019 1439.<br>Cancelled by Martin, APRN, Elizabeth on 01/20/2019 1534. Reason: "treatment change "<br>Status manually changed to Discontinued by Elizabeth Martin, APRN on 01-20-2019 at 03:34 pm.<br>Pharmacy:On hold as requested |
| Sent Order to Pharmacy on Date | 01-15-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 10 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | GUAIFENESIN (ORGANIDIN NR) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB By Mouth BID |
| Order Date | 01-15-2019 |
| Dosing Begin Date | 01-15-2019 |
| Dosing End Date | 01-17-2019 |
| Medication Expiration Date | 01-01-3000 |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 200MG |
| Number of Doses | 6 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |

| | |
|---|---|
| Number of Refills | *[blank]* |
| Recorded By | Sloan, Martha |
| Prescriber Name | Elizabeth Martin, APRN |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Martha Sloan on 01-15-2019 at 1:40 pm as PO20<br>Approved by Martin, APRN, Elizabeth on 01/15/2019 1439.<br>Cancelled by System, CorEMR on 01/18/2019 0245. Reason: "DCd after cut date at transcriber's request 01-18-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 01-18-2019 at 02:45 am.<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 01-15-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 6 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| | |
|---|---|
| Medication Name (Brand Name) | CETIRIZINE HCL (ZYRTEC) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM |
| Order Date | 01-20-2019 |
| Dosing Begin Date | 01-20-2019 |
| Dosing End Date | 02-18-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 10MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Martin, APRN, Elizabeth |
| Prescriber Name | Martin, APRN, Elizabeth |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Elizabeth Martin, APRN on 01-20-2019 at 3:34 pm as PO20<br>Approved by Martin, APRN, Elizabeth on 01/20/2019 1608.<br>Cancelled by Martin, APRN, Elizabeth on 02/20/2019 0930. Reason: "End date was approaching or past"<br>Status manually changed to Discontinued by Elizabeth Martin, APRN on 02-20-2019 at 09:30 am.<br>Reordered by Kimberly Lemons, D.O. on 03-23-2019 at 10:56am<br>Pharmacy:On hold as requested |
| Sent Order to Pharmacy on Date | 01-20-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 31 |
| Number of Doses Received | 30 |
| Number of Doses Refused/Absent | 1 |

| | |
|---|---|
| Percent of Doses Received | 96 |

| | |
|---|---|
| Medication Name (Brand Name) | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) |
| Dosing Frequency | BID |
| Doctor's Instructions | 2 TAB [PO] By Mouth BID |
| Order Date | 01-20-2019 |
| Dosing Begin Date | 01-22-2019 |
| Dosing End Date | 02-20-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 500MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Martin, APRN, Elizabeth |
| Prescriber Name | Martin, APRN, Elizabeth |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Elizabeth Martin, APRN on 01-20-2019 at 3:34 pm as PO20 Approved by Martin, APRN, Elizabeth on 01/20/2019 1608. Cancelled by Martin, APRN, Elizabeth on 02/20/2019 0930. Reason: "End date was approaching or past" Status manually changed to Discontinued by Elizabeth Martin, APRN on 02-20-2019 at 09:30 am. Reordered by Kimberly Lemons, D.O. on 02-21-2019 at 12:28pm Pharmacy:On hold as requested |
| Sent Order to Pharmacy on Date | 01-20-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 58 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | ALLERGY (CHLORPHENIRAMINE) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB By Mouth BID |
| Order Date | 01-24-2019 |
| Dosing Begin Date | 01-24-2019 |
| Dosing End Date | 01-30-2019 |
| Medication Expiration Date | 01-01-3000 |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 4MG |
| Number of Doses | 14 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |

| | |
|---|---|
| Number of Refills | *[blank]* |
| Recorded By | Sloan, Martha |
| Prescriber Name | Kimberly Lemons, D.O. Med Dir |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Martha Sloan on 01-24-2019 at 7:20 am as PO20<br>Approved by Med Dir Lemons, D.O., Kimberly on 01/24/2019 1058.<br>Cancelled by System, CorEMR on 01/31/2019 0245. Reason: "DCd after cut date at transcriber's request 01-31-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 01-31-2019 at 02:45 am.<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 01-24-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 14 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| | |
|---|---|
| Medication Name (Brand Name) | GUAIFENESIN (ORGANIDIN NR) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB By Mouth BID |
| Order Date | 01-24-2019 |
| Dosing Begin Date | 01-24-2019 |
| Dosing End Date | 01-26-2019 |
| Medication Expiration Date | 01-01-3000 |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 200MG |
| Number of Doses | 6 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Sloan, Martha |
| Prescriber Name | Kimberly Lemons, D.O. Med Dir |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Martha Sloan on 01-24-2019 at 7:20 am as PO20<br>Approved by Med Dir Lemons, D.O., Kimberly on 01/24/2019 1058.<br>Cancelled by System, CorEMR on 01/27/2019 0245. Reason: "DCd after cut date at transcriber's request 01-27-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 01-27-2019 at 02:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 01-24-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |

| | |
|---|---|
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 6 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| | |
|---|---|
| Medication Name (Brand Name) | IBUPROFEN (MOTRIN) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 01-24-2019 |
| Dosing Begin Date | 01-24-2019 |
| Dosing End Date | 02-22-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 800MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Martin, APRN, Elizabeth |
| Prescriber Name | Martin, APRN, Elizabeth |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Elizabeth Martin, APRN on 01-24-2019 at 1:43 pm as PO20<br>Approved by Martin, APRN, Elizabeth on 01/24/2019 1630.<br>Cancelled by Med Dir Lemons, D.O., Kimberly on 02/18/2019 1507. Reason: "CHANGE IN THERAPY"<br>Status manually changed to Discontinued by Kimberly Lemons, D.O. on 02-18-2019 at 03:07 pm.<br>Pharmacy:On hold as requested |
| Sent Order to Pharmacy on Date | 01-24-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 49 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| | |
|---|---|
| Medication Name (Brand Name) | AZITHROMYCIN (ZITHROMAX) |
| Dosing Frequency | Stat |
| Doctor's Instructions | 4 TAB [PO] By Mouth Stat |
| Order Date | 01-24-2019 |
| Dosing Begin Date | 01-24-2019 |
| Dosing End Date | 01-24-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 250MG |
| Number of Doses | 1 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |

| Keep on Person/Staff Distributed | 1 |
|---|---|
| Current Status | Stat |
| Number of Refills | [blank] |
| Recorded By | Martin, APRN, Elizabeth |
| Prescriber Name | Martin, APRN, Elizabeth |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Elizabeth Martin, APRN on 01-24-2019 at 1:42 pm as ST45 Approved by Martin, APRN, Elizabeth on 01/24/2019 1630. |
| Sent Order to Pharmacy on Date | [blank] |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 1 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| Medication Name (Brand Name) | IBUPROFEN (ADVIL) |
|---|---|
| Dosing Frequency | Stat |
| Doctor's Instructions | 2 TAB [PO] By Mouth Stat |
| Order Date | 01-27-2019 |
| Dosing Begin Date | 01-27-2019 |
| Dosing End Date | 01-27-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 200MG |
| Number of Doses | 1 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Stat |
| Number of Refills | [blank] |
| Recorded By | Williams, Suzanne |
| Prescriber Name | Med Dir Lemons, D.O., Kimberly |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Suzanne Williams on 01-27-2019 at 8:45 am as ST45 Approved by Med Dir Lemons, D.O., Kimberly on 01/28/2019 0949. |
| Sent Order to Pharmacy on Date | [blank] |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 1 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| Medication Name (Brand Name) | IBUPROFEN (MOTRIN) |
|---|---|
| Dosing Frequency | BID |
| Doctor's | 1 TAB [PO] By Mouth BID |

| | |
|---|---|
| **Instructions** | |
| **Order Date** | 01-29-2019 |
| **Dosing Begin Date** | 01-29-2019 |
| **Dosing End Date** | 02-04-2019 |
| **Medication Expiration Date** | *[blank]* |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | 800MG |
| **Number of Doses** | 14 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 1 |
| **Current Status** | Discontinued |
| **Number of Refills** | *[blank]* |
| **Recorded By** | Benton-Blythe, DDS, Fred |
| **Prescriber Name** | Dentist Benton-Blythe, DDS, Fred |
| **Patient Allergies** | NKDA NKFA |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by Fred Benton-Blythe, DDS on 01-29-2019 at 2:02 pm as PO20<br>Cancelled by Dentist Benton-Blythe, DDS, Fred on 01/29/2019 1403. Reason: "patient already on ibu"<br>Status manually changed to Discontinued by Fred Benton-Blythe, DDS on 01-29-2019 at 02:03 pm.<br>Denied by System, CorEMR on 01/29/2019 1403. Reason: Disapproved by CorEMR System on 01-29-2019 at 02:03 because<br>Status was changed to an inactive state by Fred Benton-Blythe, DDS and Approval was still pending. |
| **Sent Order to Pharmacy on Date** | *[blank]* |
| **Pharmacy Confirmed Receipt?** | Unconfirmed |
| **Number of Doses Offered** | *[blank]* |
| **Number of Doses Received** | 1 |
| **Number of Doses Refused/Absent** | *[blank]* |
| **Percent of Doses Received** | *[blank]* |

| | |
|---|---|
| **Medication Name (Brand Name)** | PENICILLIN V POTASSIUM (PEN-VEE K) |
| **Dosing Frequency** | BID |
| **Doctor's Instructions** | 1 TAB [PO] By Mouth BID |
| **Order Date** | 01-29-2019 |
| **Dosing Begin Date** | 01-29-2019 |
| **Dosing End Date** | 02-04-2019 |
| **Medication Expiration Date** | *[blank]* |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | 500MG |
| **Number of Doses** | 14 |

| Generic Substitutions Permitted? | 1 |
|---|---|
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Benton-Blythe, DDS, Fred |
| Prescriber Name | Dentist Benton-Blythe, DDS, Fred |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Fred Benton-Blythe, DDS on 01-29-2019 at 2:02 pm as PO20<br>Approved by Dentist Benton-Blythe, DDS, Fred on 01/29/2019 1404.<br>Cancelled by System, CorEMR on 02/05/2019 0245. Reason: "DCd after cut date at transcriber's request 02-05-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 02-05-2019 at 02:45 am.<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 01-29-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 14 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| Medication Name (Brand Name) | ACYCLOVIR (ZOVIRAX) |
|---|---|
| Dosing Frequency | BID |
| Doctor's Instructions | 1 CAP [PO] By Mouth BID |
| Order Date | 02-04-2019 |
| Dosing Begin Date | 02-04-2019 |
| Dosing End Date | 02-10-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 200MG |
| Number of Doses | 14 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Benton-Blythe, DDS, Fred |
| Prescriber Name | Dentist Benton-Blythe, DDS, Fred |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Fred Benton-Blythe, DDS on 02-04-2019 at 2:04 pm as PO20<br>Approved by Dentist Benton-Blythe, DDS, Fred on 02/04/2019 1432. |

|  | Cancelled by System, CorEMR on 02-11-2019 0245. Reason: "DCd after cut date at transcriber's request 02-11-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 02-11-2019 at 02:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 02-04-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 13 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| Medication Name (Brand Name) | MIRTAZAPINE (REMERON) |
| --- | --- |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM |
| Order Date | 02-05-2019 |
| Dosing Begin Date | 02-05-2019 |
| Dosing End Date | 05-05-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 15MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 02-05-2019 at 11:37 am as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 02/06/2019 0940.<br>Cancelled by Lewis, Psychiatrist, Jawaun on 02/26/2019 1108. Reason: "increase"<br>Status manually changed to Discontinued by Jawaun Lewis, Psychiatrist on 02-26-2019 at 11:08 am.<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 02-05-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 21 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| Medication Name (Brand Name) | MELOXICAM (MOBIC) |
| --- | --- |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 02-18-2019 |
| Dosing Begin Date | 02-18-2019 |

| | |
|---|---|
| Dosing End Date | 03-19-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 7.5MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Lemons, D.O., Kimberly |
| Prescriber Name | Med Dir Lemons, D.O., Kimberly |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Kimberly Lemons, D.O. on 02-18-2019 at 3:09 pm as PO20<br>Approved by Med Dir Lemons, D.O., Kimberly on 02/18/2019 2001.<br>Cancelled by Med Dir Lemons, D.O., Kimberly on 02/21/2019 1227. Reason: "CHANGE IN THERAPY"<br>Status manually changed to Discontinued by Kimberly Lemons, D.O. on 02-21-2019 at 12:27 pm.<br>Pharmacy:On hold as requested |
| Sent Order to Pharmacy on Date | 02-18-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 5 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | KETOROLAC SYRINGE (TORADOL IM) |
| Dosing Frequency | Stat |
| Doctor's Instructions | 1 INJ [IM] Intramuscularly Stat |
| Order Date | 02-18-2019 |
| Dosing Begin Date | 02-18-2019 |
| Dosing End Date | 02-18-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 60MG/2ML |
| Number of Doses | 1 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Stat |
| Number of Refills | [blank] |
| Recorded By | Lemons, D.O., Kimberly |
| Prescriber Name | Med Dir Lemons, D.O., Kimberly |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Kimberly Lemons, D.O. on 02-18-2019 at 3:10 pm as ST45<br>Approved by Med Dir Lemons, D.O., Kimberly on 02/18/2019 2001. |
| Sent Order to Pharmacy on Date | [blank] |
| Pharmacy Confirmed Receipt? | Unconfirmed |

| | |
|---|---|
| Number of Doses Offered | [blank] |
| Number of Doses Received | 1 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) |
| Dosing Frequency | BID |
| Doctor's Instructions | 2 TAB [PO] By Mouth BID |
| Order Date | 02-21-2019 |
| Dosing Begin Date | 02-21-2019 |
| Dosing End Date | 03-22-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 500MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Lemons, D.O., Kimberly |
| Prescriber Name | Med Dir Lemons, D.O., Kimberly |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Kimberly Lemons, D.O. on 02-21-2019 at 12:28 pm as PO20<br>Approved by Med Dir Lemons, D.O., Kimberly on 02/21/2019 1230.<br>Cancelled by System, CorEMR on 03/23/2019 0245. Reason: "DCd after cut date at transcriber's request 03-23-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 03-23-2019 at 02:45 am.<br>Reordered by Kimberly Lemons, D.O. on 03-23-2019 at 10:56am<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 02-21-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 53 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | LEVOFLOXACIN (LEVAQUIN) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM |
| Order Date | 02-21-2019 |
| Dosing Begin Date | 02-21-2019 |
| Dosing End Date | 02-28-2019 |
| Medication Expiration Date | [blank] |

| | |
|---|---|
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 500MG |
| Number of Doses | 7 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Lemons, D.O., Kimberly |
| Prescriber Name | Med Dir Lemons, D.O., Kimberly |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Kimberly Lemons, D.O. on 02-21-2019 at 12:29 pm as PO20<br>Approved by Med Dir Lemons, D.O., Kimberly on 02/21/2019 1230.<br>Cancelled by Few, Kara on 03/01/2019 0658. Reason: "End date was approaching or past"<br>Status manually changed to Discontinued by Kara Few on 03-01-2019 at 06:58 am.<br>Pharmacy:On hold as requested |
| Sent Order to Pharmacy on Date | 02-21-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 8 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| | |
|---|---|
| Medication Name (Brand Name) | NAPROXEN (NAPROSYN) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 02-21-2019 |
| Dosing Begin Date | 02-21-2019 |
| Dosing End Date | 03-22-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 500MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Lemons, D.O., Kimberly |
| Prescriber Name | Med Dir Lemons, D.O., Kimberly |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Kimberly Lemons, D.O. on 02-21-2019 at 12:27 pm as PO20<br>Approved by Med Dir Lemons, D.O., Kimberly on 02/21/2019 1230.<br>Cancelled by Med Dir Lemons, D.O., Kimberly on 02/26/2019 1605. Reason: "CHANGE IN THERAPY"<br>Status manually changed to Discontinued by Kimberly Lemons, D.O. on 02-26-2019 at 04:05 pm.<br>Pharmacy:On hold as requested |
| Sent Order to Pharmacy on Date | 02-21-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |

| Number of Doses Offered | [blank] |
|---|---|
| Number of Doses Received | 10 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| Medication Name (Brand Name) | RISPERDAL (RISPERIDONE) |
|---|---|
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 02-21-2019 |
| Dosing Begin Date | 02-21-2019 |
| Dosing End Date | 05-21-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 1MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 02-21-2019 at 12:38 pm as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 02/22/2019 0933.<br>Cancelled by Lewis, Psychiatrist, Jawaun on 03/08/2019 1113. Reason: "increase"<br>Status manually changed to Discontinued by Jawaun Lewis, Psychiatrist on 03-08-2019 at 11:13 am.<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 02-21-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 30 |
| Number of Doses Received | 29 |
| Number of Doses Refused/Absent | 1 |
| Percent of Doses Received | 96 |

| Medication Name (Brand Name) | MIRTAZAPINE (REMERON) |
|---|---|
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM |
| Order Date | 02-26-2019 |
| Dosing Begin Date | 02-26-2019 |
| Dosing End Date | 05-26-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 30MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |

| Keep on Person/Staff Distributed | 1 |
|---|---|
| Current Status | Discontinued |
| Number of Refills | 1 |
| Recorded By | Few, Kara |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 02-26-2019 at 11:08 am as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 02/26/2019 1318.<br>Refill requested by Kara Few on 2019-03-21 05:04:39<br>Cancelled by Lewis, Psychiatrist, Jawaun on 04/02/2019 1126. Reason: "increase"<br>Status manually changed to Discontinued by Jawaun Lewis, Psychiatrist on 04-02-2019 at 11:26 am.<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 03-21-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 35 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| Medication Name (Brand Name) | Prednisone Tab 10 MG (PredniSONE) |
|---|---|
| Dosing Frequency | QD AM |
| Doctor's Instructions | 5 Tablet By Mouth QD AM |
| Order Date | 02-26-2019 |
| Dosing Begin Date | 02-27-2019 |
| Dosing End Date | 02-27-2019 |
| Medication Expiration Date | 01-01-3000 |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 10MG |
| Number of Doses | 1 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Lemons, D.O., Kimberly |
| Prescriber Name | Kimberly Lemons, D.O. Med Dir |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Kimberly Lemons, D.O. on 02-26-2019 at 4:06 pm as PO20<br>Approved by Med Dir Lemons, D.O., Kimberly on 02/26/2019 1833.<br>Cancelled by System, CorEMR on 02/28/2019 0245. Reason: "DCd after cut date at transcriber's request 02-28-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 02-28-2019 at 02:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 02-26-2019 |

10/12/23, 3:07 PM | CorEMR: MEDICAL ADMINISTRATION | Tulsa County Jail | Chart History for Jing Kun Teng #1721423 | v5.06.05

Case 4:20-cv-00601-JDR-MTS Document 162-3 Filed in USDC ND/OK on 06/27/23 Page 198 of 584

| Pharmacy Confirmed Receipt? | Unconfirmed |
|---|---|
| Number of Doses Offered | [blank] |
| Number of Doses Received | 1 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |


| Medication Name (Brand Name) | Prednisone Tab 10 MG (PredniSONE) |
|---|---|
| Dosing Frequency | QD AM |
| Doctor's Instructions | 4 Tablet By Mouth QD AM |
| Order Date | 02-26-2019 |
| Dosing Begin Date | 02-28-2019 |
| Dosing End Date | 02-28-2019 |
| Medication Expiration Date | 01-01-3000 |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 10MG |
| Number of Doses | 1 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Lemons, D.O., Kimberly |
| Prescriber Name | Kimberly Lemons, D.O. Med Dir |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Kimberly Lemons, D.O. on 02-26-2019 at 4:06 pm as PO20<br>Approved by Med Dir Lemons, D.O., Kimberly on 02/26/2019 1833.<br>Cancelled by System, CorEMR on 03/01/2019 0245. Reason: "DCd after cut date at transcriber's request 03-01-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 03-01-2019 at 02:45 am.<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 02-26-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 1 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |


| Medication Name (Brand Name) | Prednisone Tab 10 MG (PredniSONE) |
|---|---|
| Dosing Frequency | QD AM |
| Doctor's Instructions | 3 Tablet By Mouth QD AM |
| Order Date | 02-26-2019 |
| Dosing Begin Date | 03-01-2019 |
| Dosing End Date | 03-01-2019 |
| Medication Expiration Date | 01-01-3000 |

| | |
|---|---|
| **Pharmacy Drug Code** | [blank] |
| **Dose Strength** | 10MG |
| **Number of Doses** | 1 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | [blank] |
| **Keep on Person/Staff Distributed** | 1 |
| **Current Status** | Discontinued |
| **Number of Refills** | [blank] |
| **Recorded By** | Lemons, D.O., Kimberly |
| **Prescriber Name** | Kimberly Lemons, D.O. Med Dir |
| **Patient Allergies** | NKDA NKFA |
| **Original Number of Refills** | [blank] |
| **Note to Pharmacy** | [blank] |
| **System Notes** | Ordered by Kimberly Lemons, D.O. on 02-26-2019 at 4:06 pm as PO20<br>Approved by Med Dir Lemons, D.O., Kimberly on 02/26/2019 1833.<br>Cancelled by System, CorEMR on 03/02/2019 0245. Reason: "DCd after cut date at transcriber's request 03-02-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 03-02-2019 at 02:45 am.<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| **Sent Order to Pharmacy on Date** | 02-26-2019 |
| **Pharmacy Confirmed Receipt?** | Unconfirmed |
| **Number of Doses Offered** | [blank] |
| **Number of Doses Received** | 1 |
| **Number of Doses Refused/Absent** | [blank] |
| **Percent of Doses Received** | [blank] |

| | |
|---|---|
| **Medication Name (Brand Name)** | Prednisone Tab 10 MG (PredniSONE) |
| **Dosing Frequency** | QD AM |
| **Doctor's Instructions** | 2 Tablet By Mouth QD AM |
| **Order Date** | 02-26-2019 |
| **Dosing Begin Date** | 03-02-2019 |
| **Dosing End Date** | 03-02-2019 |
| **Medication Expiration Date** | 01-01-3000 |
| **Pharmacy Drug Code** | [blank] |
| **Dose Strength** | 10MG |
| **Number of Doses** | 1 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | [blank] |
| **Keep on Person/Staff Distributed** | 1 |
| **Current Status** | Discontinued |
| **Number of Refills** | [blank] |
| **Recorded By** | Lemons, D.O., Kimberly |
| **Prescriber Name** | Kimberly Lemons, D.O. Med Dir |
| **Patient Allergies** | NKDA NKFA |
| **Original Number of Refills** | [blank] |
| **Note to Pharmacy** | [blank] |

| | |
|---|---|
| System Notes | Ordered by Kimberly Lemons, D.O. on 02-26-2019 at 4:06 pm as PO20<br>Approved by Med Dir Lemons, D.O., Kimberly on 02/26/2019 1833.<br>Cancelled by woodall, kathy on 03/03/2019 0202. Reason: "med order expired"<br>Status manually changed to Discontinued by kathy woodall on 03-03-2019 at 02:02 am.<br>Pharmacy:On hold as requested |
| Sent Order to Pharmacy on Date | 02-26-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 1 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | MELOXICAM (MOBIC) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 02-26-2019 |
| Dosing Begin Date | 03-03-2019 |
| Dosing End Date | 04-04-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 7.5MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Lemons, D.O., Kimberly |
| Prescriber Name | Med Dir Lemons, D.O., Kimberly |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Kimberly Lemons, D.O. on 02-26-2019 at 4:08 pm as PO20<br>Approved by Med Dir Lemons, D.O., Kimberly on 02/26/2019 1833.<br>Cancelled by Evans, CMA, Hannah on 04/05/2019 2016. Reason: "expired medication treatment finished"<br>Status manually changed to Discontinued by Hannah Evans, CMA on 04-05-2019 at 08:16 pm.<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 02-26-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 67 |
| Number of Doses Received | 63 |
| Number of Doses Refused/Absent | 4 |
| Percent of Doses Received | 94 |

| | |
|---|---|
| Medication Name (Brand Name) | Prednisone Tab 10 MG (PredniSONE) |
| Dosing Frequency | QD AM |
| Doctor's Instructions | 1 Tablet By Mouth QD AM |
| Order Date | 02-26-2019 |
| Dosing Begin Date | 03-03-2019 |
| Dosing End Date | 03-03-2019 |

| | |
|---|---|
| Medication Expiration Date | 01-01-3000 |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 10MG |
| Number of Doses | 1 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Lemons, D.O., Kimberly |
| Prescriber Name | Kimberly Lemons, D.O. Med Dir |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Kimberly Lemons, D.O. on 02-26-2019 at 4:06 pm as PO20<br>Approved by Med Dir Lemons, D.O., Kimberly on 02/26/2019 1833.<br>Cancelled by System, CorEMR on 03/04/2019 0245. Reason: "DCd after cut date at transcriber's request 03-04-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 03-04-2019 at 02:45 am.<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 02-26-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 1 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | PENICILLIN V POTASSIUM (PEN-VEE K) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 03-04-2019 |
| Dosing Begin Date | 03-04-2019 |
| Dosing End Date | 03-13-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 500MG |
| Number of Doses | 19 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Benton-Blythe, DDS, Fred |
| Prescriber Name | Dentist Benton-Blythe, DDS, Fred |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |

| | |
|---|---|
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Fred Benton-Blythe, DDS on 03-04-2019 at 12:53 pm as PO20<br>Approved by Dentist Benton-Blythe, DDS on 03/04/2019 1302.<br>Cancelled by Dentist Benton-Blythe, DDS, Fred on 03/11/2019 1256. Reason: "changed antibiotics "<br>Status manually changed to Discontinued by Fred Benton-Blythe, DDS on 03-11-2019 at 12:56 pm. |
| Sent Order to Pharmacy on Date | 03-04-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 14 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| | |
|---|---|
| Medication Name (Brand Name) | RISPERIDONE (RISPERDAL) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 03-08-2019 |
| Dosing Begin Date | 03-08-2019 |
| Dosing End Date | 06-05-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 3MG |
| Number of Doses | 120 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 1 |
| Recorded By | Few, Kara |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 03-08-2019 at 11:13 am as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 03/10/2019 1057.<br>Refill requested by Kara Few on 2019-04-08 05:56:48<br>Cancelled by Lewis, Psychiatrist, Jawaun on 04/17/2019 1428. Reason: "increase"<br>Status manually changed to Discontinued by Jawaun Lewis, Psychiatrist on 04-17-2019 at 02:28 pm.<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 04-08-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 80 |
| Number of Doses Received | 75 |
| Number of Doses Refused/Absent | 5 |
| Percent of Doses Received | 93 |

| | |
|---|---|
| Medication Name (Brand Name) | AMOXICILLIN (AMOXIL) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 CAP [PO] By Mouth BID |
| Order Date | 03-11-2019 |
| Dosing Begin Date | 03-11-2019 |

| | |
|---|---|
| Dosing End Date | 03-17-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 500MG |
| Number of Doses | 14 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Benton-Blythe, DDS, Fred |
| Prescriber Name | Dentist Benton-Blythe, DDS, Fred |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Fred Benton-Blythe, DDS on 03-11-2019 at 12:37 pm as PO20<br>Approved by Dentist Benton-Blythe, DDS, Fred on 03/11/2019 1258.<br>Cancelled by System, CorEMR on 03/18/2019 0245. Reason: "DCd after cut date at transcriber's request 03-18-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 03-18-2019 at 02:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 03-11-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 14 |
| Number of Doses Received | 12 |
| Number of Doses Refused/Absent | 2 |
| Percent of Doses Received | 85 |

| | |
|---|---|
| Medication Name (Brand Name) | HYDROCHLOROTHIAZIDE (HYDRODIURIL) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM |
| Order Date | 03-18-2019 |
| Dosing Begin Date | 03-18-2019 |
| Dosing End Date | 04-16-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 50MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Lemons, D.O., Kimberly |
| Prescriber Name | Med Dir Lemons, D.O., Kimberly |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |

| | |
|---|---|
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Kimberly Lemons, D.O. on 03-18-2019 at 11:57 am as PO20<br>Approved by Med Dir Lemons, D.O., Kimberly on 03/18/2019 1519.<br>Schedule changed from QD PM ((( 1700 ))) to QD AM (( 0500 )). (Elizabeth Martin, APRN @ 04/03/2019 1003)<br>Reordered by Kimberly Lemons, D.O. on 04-12-2019 at 04:09pm<br>Reordered by Elizabeth Martin, APRN on 04-22-2019 at 08:47am<br>Cancelled by Crews, Ashleigh on 04/25/2019 0821. Reason: "expired"<br>Status manually changed to Discontinued by Ashleigh Crews on 04-25-2019 at 08:21 am.<br>Pharmacy:On hold as requested |
| Sent Order to Pharmacy on Date | 03-18-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 21 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) |
| Dosing Frequency | BID |
| Doctor's Instructions | 2 TAB [PO] By Mouth BID |
| Order Date | 03-23-2019 |
| Dosing Begin Date | 03-23-2019 |
| Dosing End Date | 04-20-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 500MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Lemons, D.O., Kimberly |
| Prescriber Name | Med Dir Lemons, D.O., Kimberly |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Kimberly Lemons, D.O. on 03-23-2019 at 10:56 am as PO20<br>Approved by Med Dir Lemons, D.O., Kimberly on 03/23/2019 1842.<br>Cancelled by System, CorEMR on 04/21/2019 0245. Reason: "DCd after cut date at transcriber's request 04-21-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 04-21-2019 at 02:45 am.<br>Reordered by Elizabeth Martin, APRN on 04-22-2019 at 08:47am<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 03-23-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 57 |
| Number of Doses Received | 54 |
| Number of Doses Refused/Absent | 3 |
| Percent of Doses Received | 94 |

| Medication Name (Brand Name) | CETIRIZINE HCL (ZYRTEC) |
| --- | --- |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM |
| Order Date | 03-23-2019 |
| Dosing Begin Date | 03-23-2019 |
| Dosing End Date | 04-21-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 10MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Lemons, D.O., Kimberly |
| Prescriber Name | Med Dir Lemons, D.O., Kimberly |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Kimberly Lemons, D.O. on 03-23-2019 at 10:56 am as PO20<br>Approved by Med Dir Lemons, D.O., Kimberly on 03/23/2019 1842.<br>Reordered by Elizabeth Martin, APRN on 04-22-2019 at 08:47am<br>Cancelled by Evans, CMA, Hannah on 04/22/2019 1946. Reason: "expired medication treatment finished"<br>Status manually changed to Discontinued by Hannah Evans, CMA on 04-22-2019 at 07:46 pm.<br>Pharmacy:On hold as requested |
| Sent Order to Pharmacy on Date | 03-23-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 30 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| Medication Name (Brand Name) | METRONIDAZOLE (FLAGYL) |
| --- | --- |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 03-24-2019 |
| Dosing Begin Date | 03-24-2019 |
| Dosing End Date | 04-02-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 500MG |
| Number of Doses | 20 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |

| | |
|---|---|
| **Number of Refills** | *[blank]* |
| **Recorded By** | Dixon, Candice |
| **Prescriber Name** | Med Dir Lemons, D.O., Kimberly |
| **Patient Allergies** | NKDA NKFA |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by Candice Dixon on 03-24-2019 at 11:44 am as PO20<br>Approved by Med Dir Lemons, D.O., Kimberly on 03/24/2019 1454.<br>Cancelled by System, CorEMR on 04/03/2019 0245. Reason: "DCd after cut date at transcriber's request 04-03-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 04-03-2019 at 02:45 am.<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| **Sent Order to Pharmacy on Date** | 03-24-2019 |
| **Pharmacy Confirmed Receipt?** | Unconfirmed |
| **Number of Doses Offered** | 20 |
| **Number of Doses Received** | 19 |
| **Number of Doses Refused/Absent** | 1 |
| **Percent of Doses Received** | 95 |

| | |
|---|---|
| **Medication Name (Brand Name)** | ACYCLOVIR (ZOVIRAX) |
| **Dosing Frequency** | BID |
| **Doctor's Instructions** | 1 CAP [PO] By Mouth BID |
| **Order Date** | 04-02-2019 |
| **Dosing Begin Date** | 04-02-2019 |
| **Dosing End Date** | 04-10-2019 |
| **Medication Expiration Date** | *[blank]* |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | 200MG |
| **Number of Doses** | 14 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 1 |
| **Current Status** | Discontinued |
| **Number of Refills** | *[blank]* |
| **Recorded By** | Sloan, Martha |
| **Prescriber Name** | Med Dir Lemons, D.O., Kimberly |
| **Patient Allergies** | NKDA NKFA |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by Martha Sloan on 04-02-2019 at 12:13 pm as PO20<br>Approved by Med Dir Lemons, D.O., Kimberly on 04/02/2019 1613.<br>Cancelled by Few, Kara on 04/11/2019 0742. Reason: "expired medication treatment finished"<br>Status manually changed to Discontinued by Kara Few on 04-11-2019 at 07:42 am.<br>Cancelled by Few, Kara on 04/11/2019 0742. Reason: "End date was approaching or past"<br>Status manually changed to Discontinued by Kara Few on 04-11-2019 at 07:42 am.<br>Pharmacy:On hold as requested |
| **Sent Order to Pharmacy on Date** | 04-02-2019 |
| **Pharmacy Confirmed Receipt?** | Unconfirmed |
| **Number of Doses Offered** | 18 |
| **Number of Doses Received** | 17 |
| **Number of Doses Refused/Absent** | 1 |

| | |
|---|---|
| Percent of Doses Received | 94 |

| | |
|---|---|
| Medication Name (Brand Name) | MIRTAZAPINE (REMERON) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM |
| Order Date | 04-02-2019 |
| Dosing Begin Date | 04-02-2019 |
| Dosing End Date | 06-30-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 45MG |
| Number of Doses | 90 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Few, Kara |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 04-02-2019 at 11:26 am as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 04/03/2019 0935.<br>Refill requested by Kara Few on 2019-04-25 02:38:41<br>Refill requested by Kara Few on 2019-05-27 08:34:51<br>Reordered by Jawaun Lewis, Psychiatrist on 06-25-2019 at 07:44pm<br>Cancelled by System, CorEMR on 07/01/2019 0245. Reason: "DCd after cut date at transcriber's request 07-01-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 07-01-2019 at 02:45 am.<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 05-27-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 90 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | MELOXICAM (MOBIC) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 04-02-2019 |
| Dosing Begin Date | 04-05-2019 |
| Dosing End Date | 05-04-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 7.5MG |

| | |
|---|---|
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Sloan, Martha |
| Prescriber Name | Med Dir Lemons, D.O., Kimberly |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Martha Sloan on 04-02-2019 at 12:11 pm as PO20<br>Approved by Med Dir Lemons, D.O., Kimberly on 04/02/2019 1613.<br>Removed from Refill/Reorder list by William Cooper, D.O. CMO on 04-30-2019 at 01:31pm<br>Cancelled by Crews, Ashleigh on 05/05/2019 0603. Reason: "expired medication treatment finished"<br>Status manually changed to Discontinued by Ashleigh Crews on 05-05-2019 at 06:03 am.<br>Pharmacy:On hold as requested |
| Sent Order to Pharmacy on Date | 04-02-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 60 |
| Number of Doses Received | 56 |
| Number of Doses Refused/Absent | 4 |
| Percent of Doses Received | 93 |

| | |
|---|---|
| Medication Name (Brand Name) | IBUPROFEN (MOTRIN) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 04-08-2019 |
| Dosing Begin Date | 04-08-2019 |
| Dosing End Date | 04-17-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 800MG |
| Number of Doses | 20 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Benton-Blythe, DDS, Fred |
| Prescriber Name | Dentist Benton-Blythe, DDS, Fred |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Fred Benton-Blythe, DDS on 04-08-2019 at 12:32 pm as PO20<br>Approved by Dentist Benton-Blythe, DDS, Fred on 04/08/2019 1301.<br>Cancelled by System, CorEMR on 04/18/2019 0245. Reason: "DCd after cut date at transcriber's request 04-18-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 04-18-2019 at 02:45 am.<br>Pharmacy:On hold as requested |

| | |
|---|---|
| | Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 04-08-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 20 |
| Number of Doses Received | 18 |
| Number of Doses Refused/Absent | 2 |
| Percent of Doses Received | 90 |

| | |
|---|---|
| Medication Name (Brand Name) | PENICILLIN V POTASSIUM (PEN-VEE K) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 04-08-2019 |
| Dosing Begin Date | 04-08-2019 |
| Dosing End Date | 04-17-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 500MG |
| Number of Doses | 20 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Benton-Blythe, DDS, Fred |
| Prescriber Name | Dentist Benton-Blythe, DDS, Fred |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Fred Benton-Blythe, DDS on 04-08-2019 at 12:31 pm as PO20<br>Approved by Dentist Benton-Blythe, DDS, Fred on 04/08/2019 1301.<br>Cancelled by System, CorEMR on 04/18/2019 0245. Reason: "DCd after cut date at transcriber's request 04-18-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 04-18-2019 at 02:45 am.<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 04-08-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 20 |
| Number of Doses Received | 18 |
| Number of Doses Refused/Absent | 2 |
| Percent of Doses Received | 90 |

| | |
|---|---|
| Medication Name (Brand Name) | HYDROCHLOROTHIAZIDE (HYDRODIURIL) |
| Dosing Frequency | QD AM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD AM |
| Order Date | 04-12-2019 |

| | |
|---|---|
| Dosing Begin Date | 04-17-2019 |
| Dosing End Date | 05-16-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 50MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Lemons, D.O., Kimberly |
| Prescriber Name | Med Dir Lemons, D.O., Kimberly |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Kimberly Lemons, D.O. on 04-12-2019 at 4:09 pm as PO20<br>Approved by Med Dir Lemons, D.O., Kimberly on 04/12/2019 1612.<br>Cancelled by Martin, APRN, Elizabeth on 04/23/2019 0832. Reason: "error"<br>Status manually changed to Discontinued by Elizabeth Martin, APRN on 04-23-2019 at 08:32 am.<br>Pharmacy:On hold as requested |
| Sent Order to Pharmacy on Date | 04-12-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 7 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | RISPERIDONE (RISPERDAL) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 04-17-2019 |
| Dosing Begin Date | 04-17-2019 |
| Dosing End Date | 07-15-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 4MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 04-17-2019 at 2:28 pm as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 04/21/2019 0938.<br>Cancelled by Lewis, Psychiatrist, Jawaun on 04/25/2019 1036. Reason: "63% am" |

| | Status manually changed to Discontinued by Jawaun Lewis, Psychiatrist on 04-25-2019 at 10:36 am. Pharmacy:Discontinued as requested Pharmacy:Discontinued as requested |
|---|---|
| Sent Order to Pharmacy on Date | 04-17-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 16 |
| Number of Doses Received | 13 |
| Number of Doses Refused/Absent | 3 |
| Percent of Doses Received | 81 |

| | |
|---|---|
| Medication Name (Brand Name) | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) |
| Dosing Frequency | BID |
| Doctor's Instructions | 2 TAB [PO] By Mouth BID |
| Order Date | 04-22-2019 |
| Dosing Begin Date | 04-22-2019 |
| Dosing End Date | 05-20-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 500MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Martin, APRN, Elizabeth |
| Prescriber Name | Martin, APRN, Elizabeth |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Elizabeth Martin, APRN on 04-22-2019 at 8:47 am as PO20 Approved by Martin, APRN, Elizabeth on 04/22/2019 0947. Cancelled by Crews, Ashleigh on 05/21/2019 0219. Reason: "EXPIRED MEDICATION TREATMENT FINISHED" Status manually changed to Discontinued by Ashleigh Crews on 05-21-2019 at 02:19 am. Reordered by Geraldine Sellu, APRN on 05-23-2019 at 09:08am Pharmacy:On hold as requested |
| Sent Order to Pharmacy on Date | 04-22-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 53 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | CETIRIZINE HCL (ZYRTEC) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM |
| Order Date | 04-22-2019 |
| Dosing Begin Date | 04-22-2019 |
| Dosing End Date | 05-21-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |

| | |
|---|---|
| Dose Strength | 10MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Martin, APRN, Elizabeth |
| Prescriber Name | Martin, APRN, Elizabeth |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Elizabeth Martin, APRN on 04-22-2019 at 8:47 am as PO20<br>Approved by Martin, APRN, Elizabeth on 04/22/2019 0947.<br>Cancelled by Few, Kara on 05/23/2019 0838. Reason: "End date was approaching or past"<br>Status manually changed to Discontinued by Kara Few on 05-23-2019 at 08:38 am.<br>Reordered by Elizabeth Martin, APRN on 05-23-2019 at 12:33pm<br>Pharmacy:On hold as requested |
| Sent Order to Pharmacy on Date | 04-22-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 31 |
| Number of Doses Received | 30 |
| Number of Doses Refused/Absent | 1 |
| Percent of Doses Received | 96 |

| | |
|---|---|
| Medication Name (Brand Name) | DIVALPROEX SODIUM (DEPAKOTE) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 04-22-2019 |
| Dosing Begin Date | 04-22-2019 |
| Dosing End Date | 07-20-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 250MG DR |
| Number of Doses | 180 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Few, Kara |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 04-22-2019 at 2:50 pm as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 04/22/2019 1506.<br>Refill requested by Kara Few on 2019-05-21 08:44:16<br>Refill requested by Kara Few on 2019-06-20 09:09:58<br>Reordered by Jawaun Lewis, Psychiatrist on 07-14-2019 at 07:25am<br>Pharmacy:On hold as requested |

|  | Cancelled by System, CorEMR on 07-21-2019 0245. Reason: "DCd after cut date at transcriber's request 07-21-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 07-21-2019 at 02:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 06-20-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 179 |
| Number of Doses Received | 174 |
| Number of Doses Refused/Absent | 5 |
| Percent of Doses Received | 97 |

| Medication Name (Brand Name) | HYDROCHLOROTHIAZIDE (HYDRODIURIL) |
| Dosing Frequency | QD AM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD AM |
| Order Date | 04-22-2019 |
| Dosing Begin Date | 04-22-2019 |
| Dosing End Date | 07-20-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 50MG |
| Number of Doses | 90 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Few, Kara |
| Prescriber Name | Martin, APRN, Elizabeth |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Elizabeth Martin, APRN on 04-22-2019 at 8:47 am as PO20<br>Approved by Martin, APRN, Elizabeth on 04/22/2019 0947.<br>Refill requested by Kara Few on 2019-05-21 08:44:16<br>Refill requested by Kara Few on 2019-06-19 09:30:17<br>Reordered by Geraldine Sellu, APRN on 07-14-2019 at 01:09pm<br>Pharmacy:On hold as requested<br>Cancelled by LPN Shilling, D. on 07/24/2019 2300. Reason: "EXPIRED."<br>Status manually changed to Discontinued by D. Shilling on 07-24-2019 at 11:00 pm. |
| Sent Order to Pharmacy on Date | 06-19-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 93 |
| Number of Doses Received | 79 |
| Number of Doses Refused/Absent | 14 |
| Percent of Doses Received | 84 |

| Medication Name (Brand Name) | RISPERIDONE (RISPERDAL) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM |
| Order Date | 04-25-2019 |
| Dosing Begin Date | 04-25-2019 |

| | |
|---|---|
| **Dosing End Date** | 07-23-2019 |
| **Medication Expiration Date** | *[blank]* |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | 4MG |
| **Number of Doses** | 30 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 1 |
| **Current Status** | Discontinued |
| **Number of Refills** | 2 |
| **Recorded By** | Lewis, Psychiatrist, Jawaun |
| **Prescriber Name** | Lewis, Psychiatrist, Jawaun |
| **Patient Allergies** | NKDA NKFA |
| **Original Number of Refills** | 2 |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by Jawaun Lewis, Psychiatrist on 04-25-2019 at 10:37 am as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 04/29/2019 0916.<br>Cancelled by Lewis, Psychiatrist, Jawaun on 05/31/2019 0930. Reason: "23% pm"<br>Status manually changed to Discontinued by Jawaun Lewis, Psychiatrist on 05-31-2019 at 09:30 am.<br>Pharmacy:On hold as requested<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| **Sent Order to Pharmacy on Date** | 04-25-2019 |
| **Pharmacy Confirmed Receipt?** | Unconfirmed |
| **Number of Doses Offered** | 36 |
| **Number of Doses Received** | 13 |
| **Number of Doses Refused/Absent** | 23 |
| **Percent of Doses Received** | 36 |

| | |
|---|---|
| **Medication Name (Brand Name)** | MELOXICAM (MOBIC) |
| **Dosing Frequency** | BID |
| **Doctor's Instructions** | 1 TAB [PO] By Mouth BID |
| **Order Date** | 05-07-2019 |
| **Dosing Begin Date** | 05-07-2019 |
| **Dosing End Date** | 06-05-2019 |
| **Medication Expiration Date** | *[blank]* |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | 7.5MG |
| **Number of Doses** | 60 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 1 |
| **Current Status** | Discontinued |
| **Number of Refills** | *[blank]* |
| **Recorded By** | Sloan, Martha |
| **Prescriber Name** | Martin, APRN, Elizabeth |
| **Patient Allergies** | NKDA NKFA |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by Martha Sloan on 05-07-2019 at 1:43 pm as PO20<br>Approved by Martin, APRN, Elizabeth on 05/08/2019 1533. |

Reordered by Geraldine Sellu, APRN on 06-07-2019 at 09:02am
Cancelled by ACMA Newman, Spencer on 06/07/2019 2002. Reason: "Medication order expired."
Status manually changed to Discontinued by Spencer Newman on 06-07-2019 at 08:02 pm.
Pharmacy:On hold as requested

| | |
|---|---|
| Sent Order to Pharmacy on Date | 05-07-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 63 |
| Number of Doses Received | 59 |
| Number of Doses Refused/Absent | 4 |
| Percent of Doses Received | 93 |

| | |
|---|---|
| Medication Name (Brand Name) | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) |
| Dosing Frequency | BID |
| Doctor's Instructions | 2 TAB [PO] By Mouth BID |
| Order Date | 05-23-2019 |
| Dosing Begin Date | 05-23-2019 |
| Dosing End Date | 06-20-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 500MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Sellu, APRN, Geraldine |
| Prescriber Name | Sellu, APRN, Geraldine |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Geraldine Sellu, APRN on 05-23-2019 at 9:08 am as PO20<br>Approved by Sellu, APRN, Geraldine on 05/23/2019 0913.<br>Removed from Refill/Reorder list by William Cooper, D.O. CMO on 06-19-2019 at 03:32pm<br>Cancelled by Crews, Ashleigh on 06/21/2019 0222. Reason: "EXPIRED MEDICATION TREATMENT FINISHED "<br>Status manually changed to Discontinued by Ashleigh Crews on 06-21-2019 at 02:22 am.<br>Reordered by Geraldine Sellu, APRN on 06-22-2019 at 03:46pm<br>Pharmacy:On hold as requested |
| Sent Order to Pharmacy on Date | 05-23-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 55 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | CETIRIZINE HCL (ZYRTEC) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM |
| Order Date | 05-23-2019 |
| Dosing Begin Date | 05-23-2019 |
| Dosing End Date | 06-21-2019 |

| | |
|---|---|
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 10MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Martin, APRN, Elizabeth |
| Prescriber Name | Martin, APRN, Elizabeth |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Elizabeth Martin, APRN on 05-23-2019 at 12:33 pm as PO20<br>Approved by Martin, APRN, Elizabeth on 05/23/2019 1247.<br>Removed from Refill/Reorder list by William Cooper, D.O. CMO on 06-19-2019 at 03:32pm<br>Reordered by Geraldine Sellu, APRN on 06-23-2019 at 02:12pm<br>Cancelled by Graham, Allison on 06/24/2019 1938. Reason: "expired"<br>Status manually changed to Discontinued by Allison Graham on 06-24-2019 at 07:38 pm.<br>Pharmacy:On hold as requested |
| Sent Order to Pharmacy on Date | 05-23-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 33 |
| Number of Doses Received | 30 |
| Number of Doses Refused/Absent | 3 |
| Percent of Doses Received | 90 |

| | |
|---|---|
| Medication Name (Brand Name) | MELOXICAM (MOBIC) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 06-07-2019 |
| Dosing Begin Date | 06-07-2019 |
| Dosing End Date | 07-06-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 7.5MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Sellu, APRN, Geraldine |
| Prescriber Name | Sellu, APRN, Geraldine |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Geraldine Sellu, APRN on 06-07-2019 at 9:02 am as PO20<br>Approved by Sellu, APRN, Geraldine on 06/07/2019 1209.<br>Reordered by Elizabeth Martin, APRN on 07-07-2019 at 11:54am<br>Cancelled by Crews, Ashleigh on 07/09/2019 0153. Reason: "EXPIRED " |

| | |
|---|---|
| | Status manually changed to Discontinued by Ashleigh Crews on 07-09-2019 at 01:53 am. Pharmacy:On hold as requested |
| Sent Order to Pharmacy on Date | 06-07-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 58 |
| Number of Doses Received | 57 |
| Number of Doses Refused/Absent | 1 |
| Percent of Doses Received | 98 |

| | |
|---|---|
| Medication Name (Brand Name) | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) |
| Dosing Frequency | BID |
| Doctor's Instructions | 2 TAB [PO] By Mouth BID |
| Order Date | 06-22-2019 |
| Dosing Begin Date | 06-22-2019 |
| Dosing End Date | 07-20-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 500MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Sellu, APRN, Geraldine |
| Prescriber Name | Sellu, APRN, Geraldine |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Geraldine Sellu, APRN on 06-22-2019 at 3:46 pm as PO20<br>Approved by Sellu, APRN, Geraldine on 06/22/2019 1547.<br>Reordered by Geraldine Sellu, APRN on 07-14-2019 at 01:09pm<br>Pharmacy:On hold as requested<br>Cancelled by System, CorEMR on 07/21/2019 0245. Reason: "DCd after cut date at transcriber's request 07-21-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 07-21-2019 at 02:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 06-22-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 54 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| | |
|---|---|
| Medication Name (Brand Name) | CETIRIZINE HCL (ZYRTEC) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM |
| Order Date | 06-23-2019 |

| | |
|---|---|
| Dosing Begin Date | 06-23-2019 |
| Dosing End Date | 07-22-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 10MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Sellu, APRN, Geraldine |
| Prescriber Name | Sellu, APRN, Geraldine |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Geraldine Sellu, APRN on 06-23-2019 at 2:12 pm as PO20<br>Approved by Sellu, APRN, Geraldine on 06/23/2019 1514.<br>Reordered by E Martin, APRN on 07-19-2019 at 09:35am<br>Pharmacy:On hold as requested<br>Cancelled by LPN Shilling, D. on 07/24/2019 2259. Reason: "expired medication "<br>Status manually changed to Discontinued by D. Shilling on 07-24-2019 at 10:59 pm. |
| Sent Order to Pharmacy on Date | 06-23-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 31 |
| Number of Doses Received | 30 |
| Number of Doses Refused/Absent | 1 |
| Percent of Doses Received | 96 |

| | |
|---|---|
| Medication Name (Brand Name) | CLINDAMYCIN HCL (CLEOCIN) |
| Dosing Frequency | BID |
| Doctor's Instructions | 2 CAP [PO] By Mouth BID ; Take with plenty of water; 300mg po BID |
| Order Date | 06-23-2019 |
| Dosing Begin Date | 06-23-2019 |
| Dosing End Date | 06-30-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 150MG |
| Number of Doses | 14 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Sellu, APRN, Geraldine |
| Prescriber Name | Sellu, APRN, Geraldine |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Geraldine Sellu, APRN on 06-23-2019 at 2:10 pm as PO20<br>Approved by Sellu, APRN, Geraldine on 06/23/2019 1514. |

| | |
|---|---|
| | Cancelled by Crews, Ashleigh on 07-01-2019 0644. Reason: "expired medication treatment finished" Status manually changed to Discontinued by Ashleigh Crews on 07-01-2019 at 06:44 am. Pharmacy:On hold as requested |
| Sent Order to Pharmacy on Date | 06-23-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 15 |
| Number of Doses Received | 14 |
| Number of Doses Refused/Absent | 1 |
| Percent of Doses Received | 93 |

| | |
|---|---|
| Medication Name (Brand Name) | VENLAFAXINE HCL (EFFEXOR) |
| Dosing Frequency | QD AM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD AM |
| Order Date | 06-26-2019 |
| Dosing Begin Date | 06-26-2019 |
| Dosing End Date | 08-24-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 37.5MG |
| Number of Doses | 90 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Pauley, LPN, Carson |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 06-26-2019 at 9:51 am as PO20 Approved by Lewis, Psychiatrist, Jawaun on 06/27/2019 1459. Pharmacy:On hold as requested Refill requested by Kara Few on 2019-07-22 08:56:49 Refill requested by Carson N. Pauley, LPN on 2019-08-19 10:23:02 Reordered by Jawaun Lewis, Psychiatrist on 08-24-2019 at 08:44am Cancelled by System, CorEMR on 08/25/2019 0245. Reason: "DCd after cut date at transcriber's request 08-25-2019". Status automatically changed to Discontinued by System on behalf of CorEMR System on 08-25-2019 at 02:45 am. Pharmacy:Discontinued as requested Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 08-19-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 59 |
| Number of Doses Received | 58 |
| Number of Doses Refused/Absent | 1 |
| Percent of Doses Received | 98 |

| | |
|---|---|
| Medication Name (Brand Name) | MIRTAZAPINE (REMERON) |
| Dosing Frequency | QD PM |

| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM |
|---|---|
| Order Date | 06-25-2019 |
| Dosing Begin Date | 07-01-2019 |
| Dosing End Date | 09-28-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 45MG |
| Number of Doses | 90 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Few, Kara |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 06-25-2019 at 7:44 pm as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 06/26/2019 0902.<br>Pharmacy:On hold as requested<br>Refill requested by Carson N. Pauley, LPN on 2019-07-25 09:49:07<br>Refill requested by Kara Few on 2019-08-23 08:41:40<br>Reordered by Jawaun Lewis, Psychiatrist on 09-23-2019 at 08:25am<br>Cancelled by Burton, Trundalaya on 09/29/2019 2048. Reason: "expired medication"<br>Status manually changed to Discontinued by Trundalaya Burton on 09-29-2019 at 08:48 pm. |
| Sent Order to Pharmacy on Date | 08-23-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 91 |
| Number of Doses Received | 90 |
| Number of Doses Refused/Absent | 1 |
| Percent of Doses Received | 98 |

| Medication Name (Brand Name) | MELOXICAM (MOBIC) |
|---|---|
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 07-07-2019 |
| Dosing Begin Date | 07-07-2019 |
| Dosing End Date | 08-05-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 7.5MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Martin, APRN, Elizabeth |
| Prescriber Name | Martin, APRN, Elizabeth |
| Patient Allergies | NKDA NKFA |

| | |
|---|---|
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Elizabeth Martin, APRN on 07-07-2019 at 11:54 am as PO20<br>Approved by Martin, APRN, Elizabeth on 07/07/2019 1454.<br>Pharmacy:On hold as requested<br>Reordered by Gary Myers on 08-05-2019 at 01:30pm<br>Reordered by Gary Myers on 08-08-2019 at 12:39pm<br>Cancelled by CMA Alhjouj, Nadia on 08/09/2019 2009.<br>Status manually changed to Discontinued by Nadia Alhjouj on 08-09-2019 at 08:09 pm. |
| Sent Order to Pharmacy on Date | 07-07-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 66 |
| Number of Doses Received | 59 |
| Number of Doses Refused/Absent | 7 |
| Percent of Doses Received | 89 |

| | |
|---|---|
| Medication Name (Brand Name) | ASPIRIN (BAYER ASPIRIN) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 07-08-2019 |
| Dosing Begin Date | 07-08-2019 |
| Dosing End Date | 08-06-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 325MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Myers, Gary |
| Prescriber Name | MD Myers, Gary |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Gary Myers on 07-08-2019 at 1:20 pm as PO20<br>Approved by MD Myers, Gary on 07/08/2019 1439.<br>Cancelled by Sellu, APRN, Geraldine on 07/14/2019 1307. Reason: "Pt already on another NSAID"<br>Status manually changed to Discontinued by Geraldine Sellu, APRN on 07-14-2019 at 01:07 pm.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 07-08-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 12 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| | |
|---|---|
| Medication Name (Brand Name) | OXCARBAZEPINE (TRILEPTAL) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 07-14-2019 |

| | |
|---|---|
| **Dosing Begin Date** | 07-14-2019 |
| **Dosing End Date** | 08-12-2019 |
| **Medication Expiration Date** | [blank] |
| **Pharmacy Drug Code** | [blank] |
| **Dose Strength** | 300MG |
| **Number of Doses** | 60 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | [blank] |
| **Keep on Person/Staff Distributed** | 1 |
| **Current Status** | Discontinued |
| **Number of Refills** | [blank] |
| **Recorded By** | Sellu, APRN, Geraldine |
| **Prescriber Name** | Sellu, APRN, Geraldine |
| **Patient Allergies** | NKDA NKFA |
| **Original Number of Refills** | [blank] |
| **Note to Pharmacy** | [blank] |
| **System Notes** | Ordered by Geraldine Sellu, APRN on 07-14-2019 at 11:34 am as PO20<br>Approved by Sellu, APRN, Geraldine on 07/14/2019 1222.<br>Pharmacy:On hold as requested<br>Cancelled by MD Myers, Gary on 08/08/2019 1240. Reason: "CHANGE IN THERAPY"<br>Status manually changed to Discontinued by Gary Myers on 08-08-2019 at 12:40 pm.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| **Sent Order to Pharmacy on Date** | 07-14-2019 |
| **Pharmacy Confirmed Receipt?** | Unconfirmed |
| **Number of Doses Offered** | [blank] |
| **Number of Doses Received** | 50 |
| **Number of Doses Refused/Absent** | [blank] |
| **Percent of Doses Received** | [blank] |

| | |
|---|---|
| **Medication Name (Brand Name)** | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) |
| **Dosing Frequency** | BID |
| **Doctor's Instructions** | 2 TAB [PO] By Mouth BID |
| **Order Date** | 07-14-2019 |
| **Dosing Begin Date** | 07-21-2019 |
| **Dosing End Date** | 08-18-2019 |
| **Medication Expiration Date** | [blank] |
| **Pharmacy Drug Code** | [blank] |
| **Dose Strength** | 500MG |
| **Number of Doses** | 60 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | [blank] |
| **Keep on Person/Staff Distributed** | 3 |
| **Current Status** | Discontinued |
| **Number of Refills** | [blank] |
| **Recorded By** | Sellu, APRN, Geraldine |
| **Prescriber Name** | Sellu, APRN, Geraldine |
| **Patient Allergies** | NKDA NKFA |
| **Original Number of Refills** | [blank] |

| Note to Pharmacy | *[blank]* |
|---|---|
| System Notes | Ordered by Geraldine Sellu, APRN on 07-14-2019 at 1:09 pm as PO20<br>Approved by Sellu, APRN, Geraldine on 07/14/2019 1502.<br>Pharmacy:On hold as requested<br>Cancelled by System, CorEMR on 08/19/2019 0245. Reason: "DCd after cut date at transcriber's request 08-19-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 08-19-2019 at 02:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 07-14-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 54 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| Medication Name (Brand Name) | DIVALPROEX SODIUM (DEPAKOTE) |
|---|---|
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 07-14-2019 |
| Dosing Begin Date | 07-21-2019 |
| Dosing End Date | 10-18-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 250MG DR |
| Number of Doses | 180 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Few, Kara |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 07-14-2019 at 7:25 am as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 07/15/2019 0819.<br>Pharmacy:On hold as requested<br>Refill requested by Carson N. Pauley, LPN on 2019-08-16 10:21:33<br>Refill requested by Kara Few on 2019-09-18 07:45:05<br>Reordered by Jawaun Lewis, Psychiatrist on 10-15-2019 at 09:03am<br>Cancelled by Kelch, RN, Felisha on 10/19/2019 0217. Reason: "reordered"<br>Status manually changed to Discontinued by Felisha Kelch, RN on 10-19-2019 at 02:17 am. |
| Sent Order to Pharmacy on Date | 09-18-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 180 |
| Number of Doses Received | 178 |
| Number of Doses Refused/Absent | 2 |
| Percent of Doses Received | 98 |

| Medication Name (Brand Name) | HYDROCHLOROTHIAZIDE (HYDRODIURIL) |
|---|---|
| Dosing Frequency | QD AM |

| | |
|---|---|
| Doctor's Instructions | 1 TAB [PO] By Mouth QD AM |
| Order Date | 07-14-2019 |
| Dosing Begin Date | 07-21-2019 |
| Dosing End Date | 10-18-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 50MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Sellu, APRN, Geraldine |
| Prescriber Name | Sellu, APRN, Geraldine |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Geraldine Sellu, APRN on 07-14-2019 at 1:09 pm as PO20<br>Approved by Sellu, APRN, Geraldine on 07/14/2019 1502.<br>Pharmacy:On hold as requested<br>Cancelled by Sellu, APRN, Geraldine on 07/29/2019 1205. Reason: "discontinued per pt request"<br>Status manually changed to Discontinued by Geraldine Sellu, APRN on 07-29-2019 at 12:05 pm.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 07-14-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 9 |
| Number of Doses Received | 4 |
| Number of Doses Refused/Absent | 5 |
| Percent of Doses Received | 44 |

| | |
|---|---|
| Medication Name (Brand Name) | CETIRIZINE HCL (ZYRTEC) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM |
| Order Date | 07-19-2019 |
| Dosing Begin Date | 07-23-2019 |
| Dosing End Date | 08-21-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 10MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Martin, APRN, Elizabeth |
| Prescriber Name | Martin, APRN, E |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |

| | |
|---|---|
| Note to Pharmacy | [blank] |
| System Notes | Ordered by E Martin, APRN on 07-19-2019 at 9:35 am as PO20<br>Approved by Martin, APRN, E on 07/19/2019 1417.<br>Pharmacy:On hold as requested<br>Cancelled by Few, Kara on 08/23/2019 0843. Reason: "End date was approaching or past"<br>Status manually changed to Discontinued by Kara Few on 08-23-2019 at 08:43 am. |
| Sent Order to Pharmacy on Date | 07-19-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 31 |
| Number of Doses Received | 29 |
| Number of Doses Refused/Absent | 2 |
| Percent of Doses Received | 93 |

| | |
|---|---|
| Medication Name (Brand Name) | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 30 ml po q HS; Drink with @ least 8oz. of water |
| Order Date | 07-27-2019 |
| Dosing Begin Date | 07-27-2019 |
| Dosing End Date | 07-29-2019 |
| Medication Expiration Date | 01-01-3000 |
| Pharmacy Drug Code | [blank] |
| Dose Strength | [blank] |
| Number of Doses | 3 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Moran, Sarah |
| Prescriber Name | E Martin, APRN |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by S Moran on 07-27-2019 at 3:15 pm as PO20<br>Approved by Martin, APRN, E on 07/28/2019 1650.<br>Cancelled by System, CorEMR on 07/30/2019 0245. Reason: "DCd after cut date at transcriber's request 07-30-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 07-30-2019 at 02:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 07-27-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 2 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | PHILLIPS STOOL SOFTENER (DOCUSATE SODIUM) |
| Dosing Frequency | QD PM |

| | |
|---|---|
| Doctor's Instructions | 2 CAP By Mouth QD PM |
| Order Date | 07-27-2019 |
| Dosing Begin Date | 07-27-2019 |
| Dosing End Date | 07-29-2019 |
| Medication Expiration Date | 01-01-3000 |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 100MG |
| Number of Doses | 3 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Moran, Sarah |
| Prescriber Name | E Martin, APRN |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by S Moran on 07-27-2019 at 3:16 pm as PO20<br>Approved by Martin, APRN, E on 07/28/2019 1650.<br>Cancelled by System, CorEMR on 07/30/2019 0245. Reason: "DCd after cut date at transcriber's request 07-30-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 07-30-2019 at 02:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 07-27-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 2 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | METHOCARBAMOL (ROBAXIN) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 08-05-2019 |
| Dosing Begin Date | 08-05-2019 |
| Dosing End Date | 08-19-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 500MG |
| Number of Doses | 27 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Myers, Gary |

| Prescriber Name | MD Myers, Gary |
| --- | --- |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Gary Myers on 08-05-2019 at 2:24 pm as PO20<br>Approved by MD Myers, Gary on 08/05/2019 1607.<br>Pharmacy:On hold as requested<br>Cancelled by MD Myers, Gary on 08/14/2019 1353. Reason: "not now indicated"<br>Status manually changed to Discontinued by Gary Myers on 08-14-2019 at 01:53 pm.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 08-05-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 18 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| Medication Name (Brand Name) | MELOXICAM (MOBIC) |
| --- | --- |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 08-05-2019 |
| Dosing Begin Date | 08-06-2019 |
| Dosing End Date | 09-04-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 7.5MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Myers, Gary |
| Prescriber Name | MD Myers, Gary |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Gary Myers on 08-05-2019 at 1:30 pm as PO20<br>Pharmacy:On hold as requested<br>Approved by MD Myers, Gary on 08/05/2019 1607.<br>Cancelled by MD Myers, Gary on 08/08/2019 1233. Reason: "CHANGE IN THERAPY"<br>Status manually changed to Discontinued by Gary Myers on 08-08-2019 at 12:33 pm.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 08-05-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 5 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| Medication Name (Brand Name) | MELOXICAM (MOBIC) |
| --- | --- |

| | |
|---|---|
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 08-08-2019 |
| Dosing Begin Date | 08-08-2019 |
| Dosing End Date | 09-06-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 7.5MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Myers, Gary |
| Prescriber Name | MD Myers, Gary |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Gary Myers on 08-08-2019 at 12:39 pm as PO20 <br> Approved by MD Myers, Gary on 08/08/2019 1328. <br> Pharmacy:On hold as requested <br> Cancelled by MD Myers, Gary on 08/20/2019 0901. Reason: "ineffective" <br> Status manually changed to Discontinued by Gary Myers on 08-20-2019 at 09:01 am. <br> Pharmacy:Discontinued as requested <br> Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 08-08-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 24 |
| Number of Doses Received | 23 |
| Number of Doses Refused/Absent | 1 |
| Percent of Doses Received | 95 |

| | |
|---|---|
| Medication Name (Brand Name) | DOXYCYCLINE MONOHYDRATE (MONODOX) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 CAP [PO] By Mouth BID |
| Order Date | 08-10-2019 |
| Dosing Begin Date | 08-10-2019 |
| Dosing End Date | 08-23-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 100MG |
| Number of Doses | 28 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Chumley, Charity |
| Prescriber Name | MD Myers, Gary |
| Patient Allergies | NKDA NKFA |

| | |
|---|---|
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by C. Chumley, LPN on 08-10-2019 at 12:00 pm as PO20<br>Approved by MD Myers, Gary on 08/10/2019 1219.<br>Pharmacy:On hold as requested<br>Cancelled by MD Myers, Gary on 08/14/2019 1350. Reason: "does not tolerate"<br>Status manually changed to Discontinued by Gary Myers on 08-14-2019 at 01:50 pm.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 08-10-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 9 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | METRONIDAZOLE (FLAGYL) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 08-14-2019 |
| Dosing Begin Date | 08-14-2019 |
| Dosing End Date | 08-21-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 500MG |
| Number of Doses | 14 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Myers, Gary |
| Prescriber Name | MD Myers, Gary |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Gary Myers on 08-14-2019 at 1:51 pm as PO20<br>Approved by MD Myers, Gary on 08/14/2019 1431.<br>Cancelled by MD Myers, Gary on 08/15/2019 1126. Reason: "CHANGE IN THERAPY"<br>Status manually changed to Discontinued by Gary Myers on 08-15-2019 at 11:26 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 08-14-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 2 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | FLUCONAZOLE (DIFLUCAN) |
| Dosing Frequency | Stat |
| Doctor's Instructions | 1 TAB [PO] By Mouth Stat |
| Order Date | 08-14-2019 |

| Dosing Begin Date | 08-14-2019 |
| --- | --- |
| Dosing End Date | 08-14-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 200MG |
| Number of Doses | 1 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Stat |
| Number of Refills | *[blank]* |
| Recorded By | Martin, APRN, Elizabeth |
| Prescriber Name | Martin, APRN, E |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by E Martin, APRN on 08-14-2019 at 1:40 pm as ST45 Approved by Martin, APRN, E on 08/17/2019 1035. |
| Sent Order to Pharmacy on Date | *[blank]* |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 1 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| Medication Name (Brand Name) | CIPROFLOXACIN HCL (CIPRO) |
| --- | --- |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 08-15-2019 |
| Dosing Begin Date | 08-15-2019 |
| Dosing End Date | 08-25-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 500MG |
| Number of Doses | 20 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Myers, Gary |
| Prescriber Name | MD Myers, Gary |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Gary Myers on 08-15-2019 at 11:27 am as PO20 Approved by MD Myers, Gary on 08/15/2019 1306. Pharmacy:On hold as requested Cancelled by LPN Pauley, LPN, Carson N. on 08/26/2019 1031. Reason: "End date was approaching or past" Status manually changed to Discontinued by Carson N. Pauley, LPN on 08-26-2019 at 10:31 am. |

| | |
|---|---|
| Sent Order to Pharmacy on Date | 08-15-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 22 |
| Number of Doses Received | 20 |
| Number of Doses Refused/Absent | 2 |
| Percent of Doses Received | 90 |

| | |
|---|---|
| Medication Name (Brand Name) | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 08-20-2019 |
| Dosing Begin Date | 08-20-2019 |
| Dosing End Date | 09-18-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 500MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Myers, Gary |
| Prescriber Name | MD Myers, Gary |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Gary Myers on 08-20-2019 at 9:02 am as PO20<br>Approved by MD Myers, Gary on 08/20/2019 0956.<br>Pharmacy:On hold as requested<br>Distribution type changed to "PRN" by Sellu, APRN, Geraldine on 08-24-2019 at 04:05 pm.<br>Cancelled by woodall, kathy on 09/19/2019 0112. Reason: "order expired"<br>Status manually changed to Discontinued by kathy woodall on 09-19-2019 at 01:12 am. |
| Sent Order to Pharmacy on Date | 08-20-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 58 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | OXYBUTYNIN CHLORIDE (DITROPAN) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 08-20-2019 |
| Dosing Begin Date | 08-20-2019 |
| Dosing End Date | 09-18-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 5MG |
| Number of Doses | 60 |

10/12/23, 1:09 PM          PDF-MEDICAL-ADD Document 162-8 Filed 12-10 SDC NDAOK for 06/27/23  |  vine...

Case 4:20-cv-00601-JDR-CDL  Document 162-8  Filed in USDC ND/OK on 06/27/23  Page 232 of 584

| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Myers, Gary |
| Prescriber Name | MD Myers, Gary |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Gary Myers on 08-20-2019 at 9:03 am as PO20<br>Approved by MD Myers, Gary on 08/20/2019 0956.<br>Pharmacy:On hold as requested<br>Reordered by C. Chumley, LPN on 08-24-2019 at 03:41pm<br>Cancelled by LPN Chumley, LPN, C. L on 08/24/2019 1542. Reason: "SUPPOSE TO BE PT. SPECIFIC"<br>Status manually changed to Discontinued by C. Chumley, LPN on 08-24-2019 at 03:42 pm.<br>Reorder checked in by RN M, Jessica on 08/27/2019 1105. |
| Sent Order to Pharmacy on Date | 08-20-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 8 |
| Number of Doses Received | 3 |
| Number of Doses Refused/Absent | 5 |
| Percent of Doses Received | 37 |

| Medication Name (Brand Name) | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 30 ml po q HS; Drink with @ least 8oz. of water |
| Order Date | 08-24-2019 |
| Dosing Begin Date | 08-24-2019 |
| Dosing End Date | 08-26-2019 |
| Medication Expiration Date | 01-01-3000 |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | *[blank]* |
| Number of Doses | 3 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Chumley, Charity |
| Prescriber Name | Geraldine Sellu, APRN |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by C. Chumley, LPN on 08-24-2019 at 3:51 pm as PO20<br>Approved by Sellu, APRN, Geraldine on 08/24/2019 1614.<br>Cancelled by System, CorEMR on 08/27/2019 0245. Reason: "DCd after cut date at transcriber's request 08-27-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 08-27-2019 at 02:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |

| Sent Order to Pharmacy on Date | 08-24-2019 |
|---|---|
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 2 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

<br>

| | |
|---|---|
| Medication Name (Brand Name) | PHILLIPS STOOL SOFTENER (DOCUSATE SODIUM) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 2 CAP By Mouth QD PM |
| Order Date | 08-24-2019 |
| Dosing Begin Date | 08-24-2019 |
| Dosing End Date | 08-26-2019 |
| Medication Expiration Date | 01-01-3000 |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 100MG |
| Number of Doses | 3 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Chumley, Charity |
| Prescriber Name | Geraldine Sellu, APRN |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by C. Chumley, LPN on 08-24-2019 at 3:52 pm as PO20<br>Approved by Sellu, APRN, Geraldine on 08/24/2019 1614.<br>Pharmacy:On hold as requested<br>Cancelled by System, CorEMR on 08/27/2019 0245. Reason: "DCd after cut date at transcriber's request 08-27-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 08-27-2019 at 02:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 08-24-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 3 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

<br>

| | |
|---|---|
| Medication Name (Brand Name) | IBUPROFEN (MOTRIN) |
| Dosing Frequency | Stat |
| Doctor's Instructions | INITIAL DOSE IN SICK CALL. |
| Order Date | 08-24-2019 |
| Dosing Begin Date | 08-24-2019 |
| Dosing End Date | 08-24-2019 |

| | |
|---|---|
| **Medication Expiration Date** | *[blank]* |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | 400MG |
| **Number of Doses** | 1 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 1 |
| **Current Status** | Stat |
| **Number of Refills** | *[blank]* |
| **Recorded By** | Chumley, Charity |
| **Prescriber Name** | Sellu, APRN, Geraldine |
| **Patient Allergies** | NKDA NKFA |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by C. Chumley, LPN on 08-24-2019 at 3:52 pm as ST45<br>Approved by Sellu, APRN, Geraldine on 08/24/2019 1614. |
| **Sent Order to Pharmacy on Date** | *[blank]* |
| **Pharmacy Confirmed Receipt?** | Unconfirmed |
| **Number of Doses Offered** | *[blank]* |
| **Number of Doses Received** | 1 |
| **Number of Doses Refused/Absent** | *[blank]* |
| **Percent of Doses Received** | *[blank]* |

| | |
|---|---|
| **Medication Name (Brand Name)** | IBUPROFEN (ADVIL) |
| **Dosing Frequency** | BID |
| **Doctor's Instructions** | 2 TAB By Mouth BID |
| **Order Date** | 08-24-2019 |
| **Dosing Begin Date** | 08-25-2019 |
| **Dosing End Date** | 08-31-2019 |
| **Medication Expiration Date** | 01-01-3000 |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | 200MG |
| **Number of Doses** | 14 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 3 |
| **Current Status** | Discontinued |
| **Number of Refills** | *[blank]* |
| **Recorded By** | Chumley, Charity |
| **Prescriber Name** | Geraldine Sellu, APRN |
| **Patient Allergies** | NKDA NKFA |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by C. Chumley, LPN on 08-24-2019 at 3:52 pm as PO20<br>Approved by Sellu, APRN, Geraldine on 08/24/2019 1614.<br>Pharmacy:On hold as requested<br>Cancelled by System, CorEMR on 09/01/2019 0245. Reason: "DCd after cut date at transcriber's request 09-01-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 09-01-2019 at 02:45 |

| | |
|---|---|
| | am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 08-24-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 14 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | VENLAFAXINE HCL (EFFEXOR) |
| Dosing Frequency | QD AM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD AM |
| Order Date | 08-24-2019 |
| Dosing Begin Date | 08-25-2019 |
| Dosing End Date | 11-22-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 37.5MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 08-24-2019 at 8:44 am as PO20<br>Approved by Lewis, Psychiatrist, Jawaun on 08/26/2019 0935.<br>Cancelled by Lewis, Psychiatrist, Jawaun on 08/27/2019 1155. Reason: "change"<br>Status manually changed to Discontinued by Jawaun Lewis, Psychiatrist on 08-27-2019 at 11:55 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 08-24-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 3 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | MELOXICAM (MOBIC) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 08-27-2019 |
| Dosing Begin Date | 08-27-2019 |
| Dosing End Date | 09-25-2019 |
| Medication Expiration Date | [blank] |

| | |
|---|---|
| Pharmacy Drug Code | [blank] |
| Dose Strength | 7.5MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Myers, Gary |
| Prescriber Name | MD Myers, Gary |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Gary Myers on 08-27-2019 at 9:20 am as PO20<br>Approved by MD Myers, Gary on 08/27/2019 1020.<br>Pharmacy:On hold as requested<br>Cancelled by Sellu, APRN, Geraldine on 09/15/2019 1627. Reason: "med regimen changed to Ibuprofen due to C/O mentrual pain"<br>Status manually changed to Discontinued by Geraldine Sellu, APRN on 09-15-2019 at 04:27 pm.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 08-27-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 38 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) |
| Dosing Frequency | BID |
| Doctor's Instructions | 30 SUS [PO] By Mouth BID ; 30 cc BID until vigorous Bowel MOvement |
| Order Date | 08-27-2019 |
| Dosing Begin Date | 08-27-2019 |
| Dosing End Date | 09-03-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | [blank] |
| Number of Doses | 14 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Myers, Gary |
| Prescriber Name | MD Myers, Gary |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |

| | |
|---|---|
| System Notes | Ordered by Gary Myers on 08-27-2019 at 9:22 am as PO20<br>Approved by MD Myers, Gary on 08/27/2019 1020.<br>Pharmacy:On hold as requested<br>Cancelled by Few, Kara on 09/04/2019 0810. Reason: "End date was approaching or past"<br>Status manually changed to Discontinued by Kara Few on 09-04-2019 at 08:10 am. |
| Sent Order to Pharmacy on Date | 08-27-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 16 |
| Number of Doses Received | 7 |
| Number of Doses Refused/Absent | 9 |
| Percent of Doses Received | 43 |

| | |
|---|---|
| Medication Name (Brand Name) | VENLAFAXINE (EFFEXOR XR) |
| Dosing Frequency | QD AM |
| Doctor's Instructions | 1 CAP [PO] By Mouth QD AM |
| Order Date | 08-27-2019 |
| Dosing Begin Date | 08-27-2019 |
| Dosing End Date | 11-24-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 75MG ER |
| Number of Doses | 90 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Pauley, LPN, Carson |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 08-27-2019 at 11:55 am as NW10<br>Approved by Lewis, Psychiatrist, Jawaun on 08/27/2019 1445.<br>Pharmacy:Order accepted and OK<br>Pharmacy:Status changed<br>Checked in by LPN Pauley, LPN, Carson N. on 08/28/2019 0937.<br>Refill requested by Bethany Joslin on 2019-10-07 02:30:53<br>Pharmacy:Order refilled as requested<br>Pharmacy:Status changed<br>Refill checked in by RN M, Jessica on 10/10/2019 1055.<br>Refill requested by Carson N. Pauley, LPN on 2019-11-01 14:43:01<br>Pharmacy:Order refilled as requested<br>Pharmacy:Status changed<br>Refill checked in by LPN Pauley, LPN, Carson N. on 11/04/2019 1421.<br>Cancelled by System, CorEMR on 11/05/2019 0445. Reason: "Inmate was released 11-05-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 11-05-2019 at 04:45 am.<br>Pharmacy:Unable to discontinue "Could Not Void"<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 11-01-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 67 |
| Number of Doses Received | 56 |
| Number of Doses Refused/Absent | 11 |
| Percent of Doses Received | 83 |

| Medication Name (Brand Name) | OXYBUTYNIN CHLORIDE (DITROPAN) |
|---|---|
| Dosing Frequency | *[blank]* |
| Doctor's Instructions | Oxybutynin chloride 5 mg PO BID, pt specific |
| Order Date | 08-31-2019 |
| Dosing Begin Date | 08-31-2019 |
| Dosing End Date | 10-29-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 5MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Misthaven, Jesse |
| Prescriber Name | MD Myers, Gary |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Jesse Misthaven on 08-31-2019 at 10:39 pm as NW10<br>Approved by MD Myers, Gary on 09/01/2019 0637.<br>Pharmacy:Order accepted and OK<br>Checked in by Joslin, Bethany on 09/04/2019 0650.<br>Pharmacy:Status changed<br>Pharmacy:Status changed<br>Reordered by William Cooper, D.O. CMO on 10-21-2019 at 09:36am<br>Reorder checked in by RN M, Jessica on 10/22/2019 0848.<br>Cancelled by LPN Chumley, LPN, C. L on 10/30/2019 1410. Reason: "EXPIRED"<br>Status manually changed to Discontinued by C. Chumley, LPN on 10-30-2019 at 02:10 pm. |
| Sent Order to Pharmacy on Date | 08-31-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 111 |
| Number of Doses Received | 109 |
| Number of Doses Refused/Absent | 2 |
| Percent of Doses Received | 98 |

| Medication Name (Brand Name) | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) |
|---|---|
| Dosing Frequency | QD PM |
| Doctor's Instructions | 30 ml po q HS; Drink with @ least 8oz. of water |
| Order Date | 09-10-2019 |
| Dosing Begin Date | 09-10-2019 |
| Dosing End Date | 09-12-2019 |
| Medication Expiration Date | 01-01-3000 |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | *[blank]* |
| Number of Doses | 3 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff | 3 |

| | |
|---|---|
| **Distributed** | |
| **Current Status** | Discontinued |
| **Number of Refills** | *[blank]* |
| **Recorded By** | Sloan, Martha |
| **Prescriber Name** | E Martin, APRN |
| **Patient Allergies** | NKDA NKFA |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by Martha Sloan on 09-10-2019 at 9:39 am as PO20<br>Pharmacy:On hold as requested<br>Approved by Martin, APRN, E on 09/10/2019 1532.<br>Cancelled by System, CorEMR on 09/13/2019 0245. Reason: "DCd after cut date at transcriber's request 09-13-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 09-13-2019 at 02:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| **Sent Order to Pharmacy on Date** | 09-10-2019 |
| **Pharmacy Confirmed Receipt?** | Unconfirmed |
| **Number of Doses Offered** | *[blank]* |
| **Number of Doses Received** | 3 |
| **Number of Doses Refused/Absent** | *[blank]* |
| **Percent of Doses Received** | *[blank]* |

| | |
|---|---|
| **Medication Name (Brand Name)** | PHILLIPS STOOL SOFTENER (DOCUSATE SODIUM) |
| **Dosing Frequency** | QD PM |
| **Doctor's Instructions** | 2 CAP By Mouth QD PM |
| **Order Date** | 09-10-2019 |
| **Dosing Begin Date** | 09-10-2019 |
| **Dosing End Date** | 09-12-2019 |
| **Medication Expiration Date** | 01-01-3000 |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | 100MG |
| **Number of Doses** | 3 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 3 |
| **Current Status** | Discontinued |
| **Number of Refills** | *[blank]* |
| **Recorded By** | Sloan, Martha |
| **Prescriber Name** | E Martin, APRN |
| **Patient Allergies** | NKDA NKFA |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by Martha Sloan on 09-10-2019 at 9:39 am as PO20<br>Pharmacy:On hold as requested<br>Approved by Martin, APRN, E on 09/10/2019 1532.<br>Cancelled by System, CorEMR on 09/13/2019 0245. Reason: "DCd after cut date at transcriber's request 09-13-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 09-13-2019 at 02:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |

| Sent Order to Pharmacy on Date | 09-10-2019 |
|---|---|
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 3 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| Medication Name (Brand Name) | IBUPROFEN (MOTRIN) |
|---|---|
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 09-15-2019 |
| Dosing Begin Date | 09-15-2019 |
| Dosing End Date | 10-14-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | 800MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | *[blank]* |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | *[blank]* |
| Recorded By | Sellu, APRN, Geraldine |
| Prescriber Name | Sellu, APRN, Geraldine |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | *[blank]* |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by Geraldine Sellu, APRN on 09-15-2019 at 4:28 pm as PO20<br>Approved by Sellu, APRN, Geraldine on 09/15/2019 1641.<br>Pharmacy:On hold as requested<br>Reordered by Suzanne W on 09-27-2019 at 05:01pm<br>Cancelled by W, Suzanne on 09/27/2019 1702. Reason: "Changed to TID by Provider"<br>Status manually changed to Discontinued by Suzanne W on 09-27-2019 at 05:02 pm. |
| Sent Order to Pharmacy on Date | 09-15-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | *[blank]* |
| Number of Doses Received | 22 |
| Number of Doses Refused/Absent | *[blank]* |
| Percent of Doses Received | *[blank]* |

| Medication Name (Brand Name) | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) |
|---|---|
| Dosing Frequency | BID |
| Doctor's Instructions | 1 SUS [PO] By Mouth BID |
| Order Date | 09-20-2019 |
| Dosing Begin Date | 09-20-2019 |
| Dosing End Date | 10-19-2019 |
| Medication Expiration Date | *[blank]* |
| Pharmacy Drug Code | *[blank]* |
| Dose Strength | *[blank]* |

| | |
|---|---|
| **Number of Doses** | 60 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 3 |
| **Current Status** | Discontinued |
| **Number of Refills** | *[blank]* |
| **Recorded By** | Martin, APRN, Elizabeth |
| **Prescriber Name** | Martin, APRN, E |
| **Patient Allergies** | NKDA NKFA |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by E Martin, APRN on 09-20-2019 at 3:47 pm as PO20<br>Pharmacy:On hold as requested<br>Approved by Martin, APRN, E on 09/24/2019 1700.<br>Removed from Refill/Reorder list by E Martin, APRN on 10-15-2019 at 04:07pm<br>Removed from Refill/Reorder list by William Cooper, D.O. CMO on 10-15-2019 at 04:08pm<br>Reordered by E Martin, APRN on 10-20-2019 at 11:19am<br>Cancelled by CMA Alhjouj, Nadia on 10/20/2019 1849. Reason: "expired"<br>Status manually changed to Discontinued by Nadia Alhjouj on 10-20-2019 at 06:49 pm. |
| **Sent Order to Pharmacy on Date** | 09-20-2019 |
| **Pharmacy Confirmed Receipt?** | Unconfirmed |
| **Number of Doses Offered** | 21 |
| **Number of Doses Received** | 18 |
| **Number of Doses Refused/Absent** | 3 |
| **Percent of Doses Received** | 85 |

| | |
|---|---|
| **Medication Name (Brand Name)** | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) |
| **Dosing Frequency** | BID |
| **Doctor's Instructions** | 2 TAB By Mouth BID |
| **Order Date** | 09-26-2019 |
| **Dosing Begin Date** | 09-26-2019 |
| **Dosing End Date** | 10-02-2019 |
| **Medication Expiration Date** | 01-01-3000 |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | 500MG |
| **Number of Doses** | 14 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 3 |
| **Current Status** | Discontinued |
| **Number of Refills** | *[blank]* |
| **Recorded By** | Misthaven, Jesse |
| **Prescriber Name** | E Martin, APRN |
| **Patient Allergies** | NKDA NKFA |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by Jesse Misthaven on 09-26-2019 at 10:01 pm as PO20<br>Pharmacy:On hold as requested<br>Approved by Martin, APRN, E on 09/27/2019 1625.<br>Cancelled by Clark, LPN, Sandra R on 09/29/2019 1342. Reason: "order changed"<br>Status manually changed to Discontinued by Sandra Clark, LPN on 09-29-2019 at 01:42 pm. |
| **Sent Order to Pharmacy on Date** | 09-26-2019 |
| **Pharmacy Confirmed Receipt?** | Unconfirmed |

| | |
|---|---|
| Number of Doses Offered | [blank] |
| Number of Doses Received | 4 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | DOCUSATE SODIUM (COLACE) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 CAP [PO] By Mouth QD PM |
| Order Date | 09-27-2019 |
| Dosing Begin Date | 09-27-2019 |
| Dosing End Date | 11-25-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 100MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Hadden, Shirley |
| Prescriber Name | Hameed, MD, Aktar |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Shirley Reisch on 09-27-2019 at 5:17 pm as PO20 Pharmacy:On hold as requested Approved by Hameed, MD, Aktar on 10/02/2019 1334. Removed from Refill/Reorder list by E Martin, APRN on 11-04-2019 at 09:54am Cancelled by System, CorEMR on 11/05/2019 0445. Reason: "Inmate was released 11-05-2019". Status automatically changed to Discontinued by System on behalf of CorEMR System on 11-05-2019 at 04:45 am. Pharmacy:Discontinued as requested Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 09-27-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 33 |
| Number of Doses Received | 32 |
| Number of Doses Refused/Absent | 1 |
| Percent of Doses Received | 96 |

| | |
|---|---|
| Medication Name (Brand Name) | FERROUS SULFATE (FERROUS SULFATE) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 09-27-2019 |
| Dosing Begin Date | 09-27-2019 |
| Dosing End Date | 11-25-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 325MG |
| Number of Doses | 60 |

| | |
|---|---|
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 1 |
| **Current Status** | Discontinued |
| **Number of Refills** | *[blank]* |
| **Recorded By** | Hadden, Shirley |
| **Prescriber Name** | Hameed, MD, Aktar |
| **Patient Allergies** | NKDA NKFA |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by Shirley Reisch on 09-27-2019 at 5:17 pm as PO20<br>Pharmacy:On hold as requested<br>Approved by Hameed, MD, Aktar on 10/02/2019 1334.<br>Removed from Refill/Reorder list by E Martin, APRN on 11-04-2019 at 09:54am<br>Cancelled by System, CorEMR on 11/05/2019 0445. Reason: "Inmate was released 11-05-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 11-05-2019 at 04:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| **Sent Order to Pharmacy on Date** | 09-27-2019 |
| **Pharmacy Confirmed Receipt?** | Unconfirmed |
| **Number of Doses Offered** | 70 |
| **Number of Doses Received** | 64 |
| **Number of Doses Refused/Absent** | 6 |
| **Percent of Doses Received** | 91 |

| | |
|---|---|
| **Medication Name (Brand Name)** | IBUPROFEN (MOTRIN) |
| **Dosing Frequency** | TID |
| **Doctor's Instructions** | 1 TAB [PO] By Mouth TID |
| **Order Date** | 09-27-2019 |
| **Dosing Begin Date** | 09-27-2019 |
| **Dosing End Date** | 10-31-2019 |
| **Medication Expiration Date** | *[blank]* |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | 800MG |
| **Number of Doses** | 60 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 1 |
| **Current Status** | Discontinued |
| **Number of Refills** | *[blank]* |
| **Recorded By** | Williams, Suzanne |
| **Prescriber Name** | Martin, APRN, E |
| **Patient Allergies** | NKDA NKFA |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by Suzanne W on 09-27-2019 at 5:01 pm as PO20<br>Pharmacy:On hold as requested<br>Approved by Martin, APRN, E on 10/01/2019 0938.<br>Removed from Refill/Reorder list by William Cooper, D.O. CMO on 10-18-2019 at 11:11am<br>Cancelled by LPN Pauley, LPN, Carson N. on 11/01/2019 1502. Reason: "expired"<br>Status manually changed to Discontinued by Carson N. Pauley, LPN on 11-01-2019 at 03:02 pm. |
| **Sent Order to Pharmacy on Date** | 09-27-2019 |

| | |
|---|---|
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 99 |
| Number of Doses Received | 93 |
| Number of Doses Refused/Absent | 6 |
| Percent of Doses Received | 93 |

| | |
|---|---|
| Medication Name (Brand Name) | KETOROLAC SYRINGE (TORADOL IM) |
| Dosing Frequency | Stat |
| Doctor's Instructions | 1 INJ [IM] Intramuscularly Stat |
| Order Date | 09-28-2019 |
| Dosing Begin Date | 09-28-2019 |
| Dosing End Date | 09-28-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 60MG/2ML |
| Number of Doses | 1 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Stat |
| Number of Refills | [blank] |
| Recorded By | Dalton, Vicki |
| Prescriber Name | Martin, APRN, E |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Vicki Dalton on 09-28-2019 at 3:33 am as ST45 Approved by Martin, APRN, E on 10/01/2019 0938. |
| Sent Order to Pharmacy on Date | [blank] |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 1 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) |
| Dosing Frequency | TID |
| Doctor's Instructions | 2 TAB [PO] By Mouth TID |
| Order Date | 09-29-2019 |
| Dosing Begin Date | 09-29-2019 |
| Dosing End Date | 10-28-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 500MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |

| | |
|---|---|
| Number of Refills | [blank] |
| Recorded By | Clark, LPN, Sandra |
| Prescriber Name | Martin, APRN, E |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Sandra Clark, LPN on 09-29-2019 at 1:42 pm as PO20<br>Pharmacy:On hold as requested<br>Approved by Martin, APRN, E on 10/01/2019 0938.<br>Cancelled by Martin, APRN, E on 10/03/2019 1222. Reason: "treatment change "<br>Status manually changed to Discontinued by E Martin, APRN on 10-03-2019 at 12:22 pm. |
| Sent Order to Pharmacy on Date | 09-29-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 9 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| | |
|---|---|
| Medication Name (Brand Name) | MIRTAZAPINE (REMERON) |
| Dosing Frequency | QD PM |
| Doctor's Instructions | 1 TAB [PO] By Mouth QD PM |
| Order Date | 09-23-2019 |
| Dosing Begin Date | 09-29-2019 |
| Dosing End Date | 12-27-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 45MG |
| Number of Doses | 30 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 09-23-2019 at 8:25 am as PO20<br>Pharmacy:On hold as requested<br>Approved by Lewis, Psychiatrist, Jawaun on 09/27/2019 0926.<br>Cancelled by System, CorEMR on 11/05/2019 0445. Reason: "Inmate was released 11-05-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 11-05-2019 at 04:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 09-23-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 32 |
| Number of Doses Received | 31 |
| Number of Doses Refused/Absent | 1 |
| Percent of Doses Received | 96 |

| Medication Name (Brand Name) | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) |
|---|---|
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 10-03-2019 |
| Dosing Begin Date | 10-03-2019 |
| Dosing End Date | 10-17-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 300-30MG |
| Number of Doses | 28 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Martin, APRN, Elizabeth |
| Prescriber Name | Martin, APRN, E |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by E Martin, APRN on 10-03-2019 at 12:22 pm as PO20 Pharmacy:Unable to put on hold "Order is Controlled" Approved by Martin, APRN, E on 10/03/2019 1527. Removed from Refill/Reorder list by E Martin, APRN on 10-15-2019 at 04:07pm Removed from Refill/Reorder list by William Cooper, D.O. CMO on 10-15-2019 at 04:08pm Reordered by Suzanne W on 10-18-2019 at 10:52am Cancelled by Kelch, RN, Felisha on 10/18/2019 2052. Reason: "new order placed" Status manually changed to Discontinued by Felisha Kelch, RN on 10-18-2019 at 08:52 pm. |
| Sent Order to Pharmacy on Date | 10-03-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 25 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

| Medication Name (Brand Name) | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) |
|---|---|
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 10-18-2019 |
| Dosing Begin Date | 10-18-2019 |
| Dosing End Date | 11-01-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 300-30MG |
| Number of Doses | 28 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | [blank] |

| | |
|---|---|
| Recorded By | Williams, Suzanne |
| Prescriber Name | Martin, APRN, E |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Suzanne W on 10-18-2019 at 10:52 am as PO20<br>Pharmacy:Unable to put on hold "Order is Controlled"<br>Approved by Martin, APRN, E on 10/19/2019 0933.<br>Removed from Refill/Reorder list by E Martin, APRN on 10-28-2019 at 12:10pm<br>Cancelled by RN Pedrazzi, Andrea on 11/04/2019 0927. Reason: "DISCONTINUED"<br>Status manually changed to Discontinued by Andrea Pedrazzi on 11-04-2019 at 09:27 am. |
| Sent Order to Pharmacy on Date | 10-18-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 29 |
| Number of Doses Received | 24 |
| Number of Doses Refused/Absent | 5 |
| Percent of Doses Received | 82 |

| | |
|---|---|
| Medication Name (Brand Name) | DIVALPROEX SODIUM (DEPAKOTE) |
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 10-15-2019 |
| Dosing Begin Date | 10-19-2019 |
| Dosing End Date | 01-16-2020 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 250MG DR |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |
| Number of Refills | 2 |
| Recorded By | Lewis, Psychiatrist, Jawaun |
| Prescriber Name | Lewis, Psychiatrist, Jawaun |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Jawaun Lewis, Psychiatrist on 10-15-2019 at 9:03 am as PO20<br>Pharmacy:On hold as requested<br>Approved by Lewis, Psychiatrist, Jawaun on 10/16/2019 0913.<br>Cancelled by System, CorEMR on 11/05/2019 0445. Reason: "Inmate was released 11-05-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 11-05-2019 at 04:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 10-15-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 28 |
| Number of Doses Received | 23 |
| Number of Doses Refused/Absent | 5 |
| Percent of Doses Received | 82 |

| Medication Name (Brand Name) | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) |
|---|---|
| Dosing Frequency | BID |
| Doctor's Instructions | 1 SUS [PO] By Mouth BID |
| Order Date | 10-20-2019 |
| Dosing Begin Date | 10-20-2019 |
| Dosing End Date | 11-18-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | [blank] |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 3 |
| Current Status | Discontinued |
| Number of Refills | [blank] |
| Recorded By | Martin, APRN, Elizabeth |
| Prescriber Name | Martin, APRN, E |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by E Martin, APRN on 10-20-2019 at 11:19 am as PO20<br>Pharmacy:On hold as requested<br>Approved by Martin, APRN, E on 10/22/2019 0948.<br>Cancelled by System, CorEMR on 11/05/2019 0445. Reason: "Inmate was released 11-05-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 11-05-2019 at 04:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Discontinued as requested |
| Sent Order to Pharmacy on Date | 10-20-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 13 |
| Number of Doses Received | 10 |
| Number of Doses Refused/Absent | 3 |
| Percent of Doses Received | 76 |

| Medication Name (Brand Name) | OXYBUTYNIN CHLORIDE (DITROPAN) |
|---|---|
| Dosing Frequency | BID |
| Doctor's Instructions | 1 TAB [PO] By Mouth BID |
| Order Date | 10-21-2019 |
| Dosing Begin Date | 10-30-2019 |
| Dosing End Date | 12-28-2019 |
| Medication Expiration Date | [blank] |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 5MG |
| Number of Doses | 60 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | Discontinued |

| | |
|---|---|
| Number of Refills | 2 |
| Recorded By | Cooper, D.O. CMO, William |
| Prescriber Name | Cooper, D.O. CMO, William |
| Patient Allergies | NKDA NKFA |
| Original Number of Refills | 2 |
| Note to Pharmacy | *[blank]* |
| System Notes | Ordered by William Cooper, D.O. CMO on 10-21-2019 at 9:36 am as NW10<br>Pharmacy:Order accepted and OK<br>Pharmacy:Status changed<br>Pharmacy:Status changed<br>Checked in by RN M, Jessica on 10/22/2019 0848.<br>Approved by Cooper, D.O. CMO, William on 10/22/2019 1506.<br>Cancelled by System, CorEMR on 11/05/2019 0445. Reason: "Inmate was released 11-05-2019".<br>Status automatically changed to Discontinued by System on behalf of CorEMR System on 11-05-2019 at 04:45 am.<br>Pharmacy:Discontinued as requested<br>Pharmacy:Unable to discontinue "Could Not Void" |
| Sent Order to Pharmacy on Date | 10-21-2019 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 6 |
| Number of Doses Received | 1 |
| Number of Doses Refused/Absent | 5 |
| Percent of Doses Received | 16 |

## MAR (Medication Administration Record)

| Administration Date/Time | Administration Result | Administration Notes | Recorded By | Medication Name (Brand Name) |
|---|---|---|---|---|
| *[blank]* | *[blank]* | *[blank]* | , | Clonidine HCl (Clonidine HCl) 0.1MG 1 Tablet By Mouth TID; Hold Clonidine if blood preasure < 110/70 mmHg |
| *[blank]* | *[blank]* | *[blank]* | , | Clonidine (Catapres) 0.1mg 1 Tablet [PO] By Mouth TID |
| *[blank]* | *[blank]* | *[blank]* | , | Clonidine (Catapres) 0.1mg 1 Tablet [PO] By Mouth TID |
| *[blank]* | *[blank]* | *[blank]* | , | Prednisone Tab 10 MG (PredniSONE) 10MG 6 Tablet By Mouth QD AM |
| *[blank]* | *[blank]* | *[blank]* | , | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| *[blank]* | *[blank]* | *[blank]* | , | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| *[blank]* | *[blank]* | *[blank]* | , | CLINDAMYCIN HCL (CLEOCIN) 150MG 2 CAP [PO] By Mouth BID ; Take with plenty of water; 300mg po BID |
| *[blank]* | *[blank]* | *[blank]* | , | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| *[blank]* | *[blank]* | *[blank]* | , | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 ml po q HS; Drink with @ least 8oz. of water |
| *[blank]* | *[blank]* | *[blank]* | , | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| *[blank]* | *[blank]* | *[blank]* | , | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| *[blank]* | *[blank]* | *[blank]* | , | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| *[blank]* | *[blank]* | *[blank]* | , | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| *[blank]* | *[blank]* | *[blank]* | , | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| *[blank]* | *[blank]* | *[blank]* | , | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| *[blank]* | *[blank]* | *[blank]* | , | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |

| | | | | |
|---|---|---|---|---|
| [blank] | [blank] | [blank] | , | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| [blank] | [blank] | [blank] | , | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| [blank] | [blank] | [blank] | , | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| [blank] | [blank] | [blank] | , | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| [blank] | [blank] | [blank] | , | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| [blank] | [blank] | [blank] | , | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| [blank] | [blank] | [blank] | , | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| [blank] | [blank] | [blank] | , | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| [blank] | [blank] | [blank] | , | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| [blank] | [blank] | [blank] | , | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| [blank] | [blank] | [blank] | , | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| [blank] | [blank] | [blank] | , | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| [blank] | [blank] | [blank] | , | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| 06-23-2015 11:54 am | Received | Stat | Ehler, Leah | Clonidine (Catapres) 0.1mg 1 Tablet [PO] By Mouth TID |

| | | | | |
|---|---|---|---|---|
| 06-23-2015 11:55 am | [blank] | this dose marked on 0500 per stat order | Ehler, Leah | Clonidine (Catapres) 0.1mg 1 Tablet [PO] By Mouth TID |
| 06-23-2015 6:17 pm | Received | [blank] | Jones, Desiree | Acetaminophen Tab 500 MG (Tylenol Extra Strength) 500MG 2 Tablet By Mouth BID |
| 06-23-2015 6:17 pm | Received | [blank] | Jones, Desiree | Clonidine (Catapres) 0.1mg 1 Tablet [PO] By Mouth TID |
| 06-24-2015 2:01 am | [blank] | given at 0200 per request CChumleyLPN | Hall, Beckie | Clonidine HCl (Clonidine HCl) 0.1MG 1 Tablet By Mouth TID; Hold Clonidine if blood preasure < 110/70 mmHg |
| 06-24-2015 6:13 am | Received | [blank] | Wilson, MAT, Jacqueline | Acetaminophen Tab 500 MG (Tylenol Extra Strength) 500MG 2 Tablet By Mouth BID |
| 06-24-2015 10:12 am | [blank] | expired | Barranco, Tonya | Clonidine (Catapres) 0.1mg 1 Tablet [PO] By Mouth TID |
| 06-24-2015 5:43 pm | Received | [blank] | Jones, Desiree | Clonidine HCl (Clonidine HCl) 0.1MG 1 Tablet By Mouth TID; Hold Clonidine if blood preasure < 110/70 mmHg |
| 06-24-2015 5:43 pm | Received | [blank] | Jones, Desiree | Acetaminophen Tab 500 MG (Tylenol Extra Strength) 500MG 2 Tablet By Mouth BID |
| 06-11-2017 4:33 pm | Received | [blank] | Wilson, MAT, Jacqueline | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID |
| 06-11-2017 4:33 pm | Received | [blank] | Wilson, MAT, Jacqueline | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 06-11-2017 4:33 pm | Received | [blank] | Wilson, MAT, Jacqueline | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-12-2017 4:40 am | Received | [blank] | Copeland, Nikki | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID |
| 06-12-2017 4:40 am | Received | [blank] | Copeland, Nikki | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-12-2017 5:15 pm | Received | [blank] | Wilson, MAT, Jacqueline | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID |
| 06-12-2017 5:15 pm | Received | [blank] | Wilson, MAT, Jacqueline | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 06-12-2017 5:15 pm | Received | [blank] | Wilson, MAT, Jacqueline | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-13-2017 5:53 am | Received | [blank] | Allison, Kim | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-13-2017 5:53 am | Received | [blank] | Allison, Kim | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID |
| 06-13-2017 5:17 pm | Received | [blank] | Ramirez, Julie | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID |
| 06-13-2017 5:17 pm | Received | [blank] | Ramirez, Julie | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 06-14-2017 5:25 am | Received | [blank] | Allison, Kim | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-14-2017 7:20 am | Received | [blank] | Allison, Kim | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID |
| 06-14-2017 7:44 am | Received | [blank] | Ramirez, Julie | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID |
| 06-14-2017 7:44 am | Received | [blank] | Ramirez, Julie | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 06-15-2017 9:28 am | Received | [blank] | Rhinehart, Jennifer | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID |
| 06-15-2017 9:28 am | Received | [blank] | Rhinehart, Jennifer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-15-2017 4:41 pm | Received | [blank] | Wilson, MAT, Jacqueline | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID |
| 06-15-2017 4:41 pm | Received | [blank] | Wilson, MAT, Jacqueline | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 06-15-2017 4:41 pm | Received | [blank] | Wilson, MAT, Jacqueline | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-16-2017 6:51 am | Received | [blank] | Groom, Nicholas | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID |
| 06-16-2017 | Received | [blank] | Groom, | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] |

| | | | | |
|---|---|---|---|---|
| 6:51 am | | | Nicholas | By Mouth BID |
| 06-16-2017 4:39 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID |
| 06-16-2017 4:39 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 06-16-2017 4:39 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-17-2017 5:55 am | Received | *[blank]* | Allison, Kim | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-17-2017 5:55 am | Received | *[blank]* | Allison, Kim | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID |
| 06-17-2017 4:22 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID |
| 06-17-2017 4:22 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-17-2017 9:08 pm | Other | ADDED AFTER PILL PASS WAS COMPLETE | Wilson, MAT, Jacqueline | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 06-18-2017 5:53 am | Received | *[blank]* | Allison, Kim | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-18-2017 5:53 am | Received | *[blank]* | Allison, Kim | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID |
| 06-18-2017 4:35 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID |
| 06-18-2017 4:35 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 06-18-2017 4:35 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-19-2017 6:29 am | Received | *[blank]* | Groom, Nicholas | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID |
| 06-19-2017 6:29 am | Received | *[blank]* | Groom, Nicholas | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-19-2017 4:57 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID |
| 06-19-2017 4:57 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-19-2017 7:47 pm | Other | ADDED AFTER PILL CALL WAS COMPLETE | Wilson, MAT, Jacqueline | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 1 CAP [PO] By Mouth QD PM |
| 06-20-2017 5:54 am | Received | *[blank]* | Allison, Kim | BUSPIRONE HCL (BUSPAR) 15MG 1 TAB [PO] By Mouth BID |
| 06-20-2017 5:54 am | Received | *[blank]* | Allison, Kim | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-20-2017 5:47 pm | Received | *[blank]* | Clay, Kristeen | SERTRALINE HCL (ZOLOFT) 25MG 1 TAB By Mouth QD PM |
| 06-20-2017 5:47 pm | Received | *[blank]* | Clay, Kristeen | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-20-2017 5:47 pm | Received | *[blank]* | Clay, Kristeen | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 1 CAP [PO] By Mouth QD PM |
| 06-20-2017 5:47 pm | Received | *[blank]* | Clay, Kristeen | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-21-2017 6:02 am | Received | *[blank]* | Allison, Kim | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-21-2017 6:02 am | Received | *[blank]* | Allison, Kim | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-21-2017 4:43 pm | Received | *[blank]* | Clay, Kristeen | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-21-2017 4:43 pm | Received | *[blank]* | Clay, Kristeen | SERTRALINE HCL (ZOLOFT) 25MG 1 TAB By Mouth QD PM |
| 06-21-2017 4:43 pm | Received | *[blank]* | Clay, Kristeen | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 1 CAP [PO] By Mouth QD PM |
| 06-21-2017 4:43 pm | Received | *[blank]* | Clay, Kristeen | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |

| 06-22-2017<br>5:46 am | Received | *[blank]* | Allison, Kim | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-22-2017<br>5:46 am | Received | *[blank]* | Allison, Kim | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-22-2017<br>4:19 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-22-2017<br>4:19 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | SERTRALINE HCL (ZOLOFT) 25MG 1 TAB By Mouth QD PM |
| 06-22-2017<br>4:19 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 1 CAP [PO] By Mouth QD PM |
| 06-22-2017<br>4:19 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-23-2017<br>5:43 am | Received | *[blank]* | Allison, Kim | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-23-2017<br>5:43 am | Received | *[blank]* | Allison, Kim | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-23-2017<br>5:00 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-23-2017<br>5:00 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-23-2017<br>5:00 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | SERTRALINE HCL (ZOLOFT) 25MG 1 TAB By Mouth QD PM |
| 06-23-2017<br>5:00 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 1 CAP [PO] By Mouth QD PM |
| 06-24-2017<br>6:32 am | Received | *[blank]* | Groom, Nicholas | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-24-2017<br>6:32 am | Received | *[blank]* | Groom, Nicholas | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-24-2017<br>5:22 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-24-2017<br>5:22 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | SERTRALINE HCL (ZOLOFT) 25MG 1 TAB By Mouth QD PM |
| 06-24-2017<br>5:22 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 1 CAP [PO] By Mouth QD PM |
| 06-24-2017<br>5:22 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-25-2017<br>6:10 am | Received | *[blank]* | Groom, Nicholas | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-25-2017<br>6:10 am | Received | *[blank]* | Groom, Nicholas | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-25-2017<br>6:59 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-25-2017<br>6:59 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | SERTRALINE HCL (ZOLOFT) 25MG 1 TAB By Mouth QD PM |
| 06-25-2017<br>6:59 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | TERAZOSIN HCL (TERAZOSIN HCL) 1MG 1 CAP [PO] By Mouth QD PM |
| 06-25-2017<br>6:59 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-26-2017<br>5:40 am | Received | *[blank]* | Allison, Kim | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-26-2017<br>5:40 am | Received | *[blank]* | Allison, Kim | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-26-2017<br>6:36 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-26-2017<br>6:36 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 06-26-2017<br>6:36 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-26-2017<br>6:36 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 06-27-2017 | Received | *[blank]* | Groom, | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] |

| | | | Nicholas | By Mouth BID |
|---|---|---|---|---|
| 06-27-2017<br>5:52 am | Received | *[blank]* | Groom,<br>Nicholas | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-27-2017<br>5:52 am | Received | *[blank]* | Groom,<br>Nicholas | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-27-2017<br>5:00 pm | Received | *[blank]* | Ramirez,<br>Julie | CLONIDINE HCL (CATAPRES) 0.1MG 1 TAB [PO] By Mouth QD PM ;<br>RLS |
| 06-27-2017<br>5:00 pm | Received | *[blank]* | Ramirez,<br>Julie | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-27-2017<br>5:00 pm | Received | *[blank]* | Ramirez,<br>Julie | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 06-27-2017<br>5:00 pm | Received | *[blank]* | Ramirez,<br>Julie | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-27-2017<br>5:00 pm | Received | *[blank]* | Ramirez,<br>Julie | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO]<br>By Mouth BID |
| 06-28-2017<br>5:47 am | Received | *[blank]* | dearman,<br>lauren | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-28-2017<br>5:47 am | Received | *[blank]* | dearman,<br>lauren | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-28-2017<br>5:47 am | Received | *[blank]* | dearman,<br>lauren | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO]<br>By Mouth BID |
| 06-28-2017<br>5:58 pm | Received | *[blank]* | Allison, Kim | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO]<br>By Mouth BID |
| 06-28-2017<br>5:59 pm | Received | *[blank]* | Allison, Kim | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-28-2017<br>5:59 pm | Received | *[blank]* | Allison, Kim | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 06-28-2017<br>5:59 pm | Received | *[blank]* | Allison, Kim | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-28-2017<br>5:59 pm | Received | *[blank]* | Allison, Kim | CLONIDINE HCL (CATAPRES) 0.1MG 1 TAB [PO] By Mouth QD PM ;<br>RLS |
| 06-29-2017<br>5:31 am | Received | *[blank]* | Few, Kara | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-29-2017<br>5:31 am | Received | *[blank]* | Few, Kara | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-29-2017<br>5:31 am | Received | *[blank]* | Few, Kara | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO]<br>By Mouth BID |
| 06-29-2017<br>4:39 pm | Received | *[blank]* | Wilson, MAT,<br>Jacqueline | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-29-2017<br>4:39 pm | Received | *[blank]* | Wilson, MAT,<br>Jacqueline | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 06-29-2017<br>4:39 pm | Received | *[blank]* | Wilson, MAT,<br>Jacqueline | CLONIDINE HCL (CATAPRES) 0.1MG 1 TAB [PO] By Mouth QD PM ;<br>RLS |
| 06-29-2017<br>4:39 pm | Received | *[blank]* | Wilson, MAT,<br>Jacqueline | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-29-2017<br>4:40 pm | Received | *[blank]* | Wilson, MAT,<br>Jacqueline | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO]<br>By Mouth BID |
| 06-30-2017<br>5:30 am | Received | *[blank]* | Few, Kara | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-30-2017<br>5:30 am | Received | *[blank]* | Few, Kara | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-30-2017<br>5:30 am | Received | *[blank]* | Few, Kara | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO]<br>By Mouth BID |
| 06-30-2017<br>7:09 pm | Received | *[blank]* | Murphy,<br>Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-30-2017<br>7:09 pm | Received | *[blank]* | Murphy,<br>Kathy | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 06-30-2017<br>7:09 pm | Received | *[blank]* | Murphy,<br>Kathy | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 06-30-2017<br>7:09 pm | Received | *[blank]* | Murphy,<br>Kathy | CLONIDINE HCL (CATAPRES) 0.1MG 1 TAB [PO] By Mouth QD PM ;<br>RLS |

| 06-30-2017 7:09 pm | Received | *[blank]* | Murphy, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 07-01-2017 6:16 am | Received | *[blank]* | Few, Kara | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 07-01-2017 6:16 am | Received | *[blank]* | Few, Kara | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-01-2017 6:16 am | Received | *[blank]* | Few, Kara | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 07-01-2017 5:09 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 07-01-2017 5:09 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | CLONIDINE HCL (CATAPRES) 0.1MG 1 TAB [PO] By Mouth QD PM ; RLS |
| 07-01-2017 5:09 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-01-2017 5:09 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 07-01-2017 5:09 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 07-02-2017 5:52 am | Received | *[blank]* | Few, Kara | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-02-2017 5:52 am | Received | *[blank]* | Few, Kara | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 07-02-2017 5:52 am | Received | *[blank]* | Few, Kara | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 07-02-2017 5:49 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 07-02-2017 5:49 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | CLONIDINE HCL (CATAPRES) 0.1MG 1 TAB [PO] By Mouth QD PM ; RLS |
| 07-02-2017 5:49 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-02-2017 5:50 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 07-02-2017 5:50 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 07-03-2017 5:52 am | Received | *[blank]* | Few, Kara | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-03-2017 5:52 am | Received | *[blank]* | Few, Kara | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 07-03-2017 5:52 am | Received | *[blank]* | Few, Kara | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 07-03-2017 6:29 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 07-03-2017 6:29 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-03-2017 6:29 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 07-03-2017 6:29 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 07-03-2017 6:29 pm | Received | *[blank]* | Wilson, MAT, Jacqueline | CLONIDINE HCL (CATAPRES) 0.1MG 1 TAB [PO] By Mouth QD PM ; RLS |
| 07-04-2017 6:51 am | Received | *[blank]* | Groom, Nicholas | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-04-2017 6:51 am | Received | *[blank]* | Groom, Nicholas | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 07-04-2017 6:51 am | Received | *[blank]* | Groom, Nicholas | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 07-04-2017 5:43 pm | Received | *[blank]* | Ramirez, Julie | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 07-04-2017 5:43 pm | Received | *[blank]* | Ramirez, Julie | CLONIDINE HCL (CATAPRES) 0.1MG 1 TAB [PO] By Mouth QD PM ; RLS |
| 07-04-2017 | Received | *[blank]* | Ramirez, | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |

| 5:43 pm | | | Julie | |
|---|---|---|---|---|
| 07-04-2017 5:43 pm | Received | [blank] | Ramirez, Julie | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 07-04-2017 5:43 pm | Received | [blank] | Ramirez, Julie | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 07-05-2017 5:39 am | Received | [blank] | Few, Kara | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-05-2017 5:39 am | Received | [blank] | Few, Kara | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 07-05-2017 5:39 am | Received | [blank] | Few, Kara | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 07-05-2017 4:25 pm | Received | [blank] | Ramirez, Julie | BUSPIRONE HCL (BUSPAR) 30MG 1 TAB [PO] By Mouth BID |
| 07-05-2017 4:25 pm | Received | [blank] | Ramirez, Julie | CLONIDINE HCL (CATAPRES) 0.1MG 1 TAB [PO] By Mouth QD PM ; RLS |
| 07-05-2017 4:25 pm | Received | [blank] | Ramirez, Julie | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-05-2017 4:25 pm | Received | [blank] | Ramirez, Julie | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 07-05-2017 4:25 pm | Received | [blank] | Ramirez, Julie | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 12-27-2018 7:50 pm | Received | [blank] | Newman, Spencer | SERTRALINE HCL (ZOLOFT) 25MG 1 TAB By Mouth QD PM |
| 12-28-2018 7:17 pm | Received | [blank] | Woodall, Kathy | SERTRALINE HCL (ZOLOFT) 25MG 1 TAB By Mouth QD PM |
| 12-29-2018 7:41 pm | Received | [blank] | Shilling, Deloris | SERTRALINE HCL (ZOLOFT) 25MG 1 TAB By Mouth QD PM |
| 12-30-2018 10:46 am | Received | [blank] | Sloan, Martha | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 12-30-2018 6:57 pm | Received | [blank] | Shilling, Deloris | SERTRALINE HCL (ZOLOFT) 25MG 1 TAB By Mouth QD PM |
| 12-30-2018 6:57 pm | Received | [blank] | Shilling, Deloris | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 12-31-2018 4:57 pm | Received | [blank] | Woodall, Kathy | SERTRALINE HCL (ZOLOFT) 25MG 1 TAB By Mouth QD PM |
| 12-31-2018 4:57 pm | Received | [blank] | Woodall, Kathy | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 01-01-2019 4:47 pm | Received | [blank] | Woodall, Kathy | SERTRALINE HCL (ZOLOFT) 25MG 1 TAB By Mouth QD PM |
| 01-01-2019 4:47 pm | Received | [blank] | Woodall, Kathy | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 01-02-2019 4:56 pm | Received | [blank] | Woodall, Kathy | SERTRALINE HCL (ZOLOFT) 25MG 1 TAB By Mouth QD PM |
| 01-02-2019 4:56 pm | Received | [blank] | Woodall, Kathy | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-02-2019 4:56 pm | Received | [blank] | Woodall, Kathy | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 01-03-2019 4:44 am | Received | [blank] | Romo, CMA, Ashley | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 01-03-2019 7:07 pm | Received | [blank] | Newman, Spencer | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-03-2019 7:07 pm | Received | [blank] | Newman, Spencer | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-03-2019 7:07 pm | Received | [blank] | Newman, Spencer | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 01-04-2019 4:29 am | Received | [blank] | Romo, CMA, Ashley | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 01-04-2019 5:57 pm | Received | [blank] | Newman, Spencer | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-04-2019 5:57 pm | Received | [blank] | Newman, Spencer | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |

| 01-04-2019 5:57 pm | Received | *[blank]* | Newman, Spencer | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
|---|---|---|---|---|
| 01-05-2019 5:05 am | Received | *[blank]* | Crews, Ashleigh | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 01-05-2019 5:31 pm | Received | *[blank]* | Evans, CMA, Hannah | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 01-05-2019 5:31 pm | Received | *[blank]* | Evans, CMA, Hannah | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-05-2019 5:31 pm | Received | *[blank]* | Evans, CMA, Hannah | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-06-2019 5:04 pm | Received | *[blank]* | Woodall, Kathy | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-06-2019 5:04 pm | Received | *[blank]* | Woodall, Kathy | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-06-2019 5:04 pm | Received | *[blank]* | Woodall, Kathy | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-06-2019 5:04 pm | Received | *[blank]* | Woodall, Kathy | GUAIFENESIN (ORGANIDIN NR) 200MG 1 TAB By Mouth BID |
| 01-06-2019 5:04 pm | Received | *[blank]* | Woodall, Kathy | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 01-07-2019 4:48 am | Received | *[blank]* | Crews, Ashleigh | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-07-2019 4:48 am | Received | *[blank]* | Crews, Ashleigh | GUAIFENESIN (ORGANIDIN NR) 200MG 1 TAB By Mouth BID |
| 01-07-2019 4:48 am | Received | *[blank]* | Crews, Ashleigh | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 01-07-2019 4:47 pm | Received | *[blank]* | Woodall, Kathy | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-07-2019 4:47 pm | Received | *[blank]* | Woodall, Kathy | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-07-2019 4:47 pm | Received | *[blank]* | Woodall, Kathy | GUAIFENESIN (ORGANIDIN NR) 200MG 1 TAB By Mouth BID |
| 01-07-2019 4:47 pm | Received | *[blank]* | Woodall, Kathy | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-07-2019 4:47 pm | Received | *[blank]* | Woodall, Kathy | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 01-08-2019 4:34 am | Received | *[blank]* | Romo, CMA, Ashley | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-08-2019 4:34 am | Received | *[blank]* | Romo, CMA, Ashley | GUAIFENESIN (ORGANIDIN NR) 200MG 1 TAB By Mouth BID |
| 01-08-2019 4:34 am | Received | *[blank]* | Romo, CMA, Ashley | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 01-08-2019 7:07 pm | Received | *[blank]* | Newman, Spencer | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-08-2019 7:07 pm | Received | *[blank]* | Newman, Spencer | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-08-2019 7:07 pm | Received | *[blank]* | Newman, Spencer | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-08-2019 7:07 pm | Received | *[blank]* | Newman, Spencer | GUAIFENESIN (ORGANIDIN NR) 200MG 1 TAB By Mouth BID |
| 01-08-2019 7:07 pm | Received | *[blank]* | Newman, Spencer | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 01-09-2019 4:44 am | Received | *[blank]* | Romo, CMA, Ashley | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-09-2019 4:44 am | Received | *[blank]* | Romo, CMA, Ashley | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 01-09-2019 12:42 pm | Received | Stat | Benton-Blythe, DDS, Fred | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 01-09-2019 12:42 pm | Received | Stat | Benton-Blythe, DDS, Fred | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |

| 01-09-2019<br>5:10 pm | Received | *[blank]* | Woodall,<br>Kathy | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-09-2019<br>5:10 pm | Received | *[blank]* | Woodall,<br>Kathy | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-09-2019<br>5:10 pm | Received | *[blank]* | Woodall,<br>Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-09-2019<br>5:10 pm | Received | *[blank]* | Woodall,<br>Kathy | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By<br>Mouth BID |
| 01-09-2019<br>5:10 pm | Received | *[blank]* | Woodall,<br>Kathy | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-10-2019<br>4:44 am | Received | *[blank]* | Romo, CMA,<br>Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-10-2019<br>4:44 am | Received | *[blank]* | Romo, CMA,<br>Ashley | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By<br>Mouth BID |
| 01-10-2019<br>4:44 am | Received | *[blank]* | Romo, CMA,<br>Ashley | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-10-2019<br>4:45 pm | Received | *[blank]* | Crews,<br>Ashleigh | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By<br>Mouth BID |
| 01-10-2019<br>4:45 pm | Received | *[blank]* | Crews,<br>Ashleigh | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-10-2019<br>4:45 pm | Received | *[blank]* | Crews,<br>Ashleigh | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-10-2019<br>4:45 pm | Received | *[blank]* | Crews,<br>Ashleigh | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-11-2019<br>4:32 am | Received | *[blank]* | Romo, CMA,<br>Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-11-2019<br>4:32 am | Received | *[blank]* | Romo, CMA,<br>Ashley | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By<br>Mouth BID |
| 01-11-2019<br>4:32 am | Received | *[blank]* | Romo, CMA,<br>Ashley | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-11-2019<br>4:44 pm | Received | *[blank]* | Woodall,<br>Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-11-2019<br>4:44 pm | Received | *[blank]* | Woodall,<br>Kathy | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By<br>Mouth BID |
| 01-11-2019<br>4:44 pm | Received | *[blank]* | Woodall,<br>Kathy | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-11-2019<br>4:44 pm | Received | *[blank]* | Woodall,<br>Kathy | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-11-2019<br>4:44 pm | Received | *[blank]* | Woodall,<br>Kathy | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-12-2019<br>4:33 am | Received | *[blank]* | Romo, CMA,<br>Ashley | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By<br>Mouth BID |
| 01-12-2019<br>4:33 am | Received | *[blank]* | Romo, CMA,<br>Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-12-2019<br>4:33 am | Received | *[blank]* | Romo, CMA,<br>Ashley | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-12-2019<br>6:52 pm | Received | *[blank]* | Newman,<br>Spencer | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By<br>Mouth BID |
| 01-12-2019<br>6:52 pm | Received | *[blank]* | Newman,<br>Spencer | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-12-2019<br>6:52 pm | Received | *[blank]* | Newman,<br>Spencer | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-12-2019<br>6:52 pm | Received | *[blank]* | Newman,<br>Spencer | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-12-2019<br>6:52 pm | Received | *[blank]* | Newman,<br>Spencer | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-13-2019<br>5:49 am | Received | *[blank]* | Rodriquez,<br>CMA, Alexa | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-13-2019<br>5:49 am | Received | *[blank]* | Rodriquez,<br>CMA, Alexa | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By<br>Mouth BID |
| 01-13-2019 | Received | *[blank]* | Moran, Sarah | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |

| 01-13-2019 6:05 pm | Received | *[blank]* | Moran, Sarah | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 01-13-2019 6:05 pm | Received | *[blank]* | Moran, Sarah | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-13-2019 6:05 pm | Received | *[blank]* | Moran, Sarah | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-14-2019 7:11 am | Other | no show | Crews, Ashleigh | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-14-2019 7:11 am | Other | no show | Crews, Ashleigh | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 01-14-2019 4:48 pm | Received | *[blank]* | Woodall, Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-14-2019 4:48 pm | Received | *[blank]* | Woodall, Kathy | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 01-14-2019 4:48 pm | Received | *[blank]* | Woodall, Kathy | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-14-2019 4:48 pm | Received | *[blank]* | Woodall, Kathy | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-15-2019 4:32 am | Received | *[blank]* | Romo, CMA, Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-15-2019 4:32 am | Received | *[blank]* | Romo, CMA, Ashley | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 01-15-2019 1:42 pm | Received | *[blank]* | Sloan, Martha | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB By Mouth BID |
| 01-15-2019 1:42 pm | Received | *[blank]* | Sloan, Martha | ALLERGY (CHLORPHENIRAMINE 4MG 1 TAB By Mouth BID |
| 01-15-2019 1:42 pm | Received | *[blank]* | Sloan, Martha | GUAIFENESIN (ORGANIDIN NR) 200MG 1 TAB By Mouth BID |
| 01-15-2019 5:05 pm | Received | *[blank]* | Woodall, Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-15-2019 5:05 pm | Received | *[blank]* | Woodall, Kathy | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 01-15-2019 5:05 pm | Received | *[blank]* | Woodall, Kathy | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-15-2019 5:05 pm | Received | *[blank]* | Woodall, Kathy | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-15-2019 5:05 pm | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB By Mouth BID |
| 01-15-2019 5:05 pm | Received | *[blank]* | Woodall, Kathy | ALLERGY (CHLORPHENIRAMINE 4MG 1 TAB By Mouth BID |
| 01-15-2019 5:05 pm | Received | *[blank]* | Woodall, Kathy | GUAIFENESIN (ORGANIDIN NR) 200MG 1 TAB By Mouth BID |
| 01-16-2019 4:34 am | Received | *[blank]* | Romo, CMA, Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-16-2019 4:34 am | Received | *[blank]* | Romo, CMA, Ashley | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 01-16-2019 4:34 am | Received | *[blank]* | Romo, CMA, Ashley | ALLERGY (CHLORPHENIRAMINE 4MG 1 TAB By Mouth BID |
| 01-16-2019 4:34 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB By Mouth BID |
| 01-16-2019 4:34 am | Received | *[blank]* | Romo, CMA, Ashley | GUAIFENESIN (ORGANIDIN NR) 200MG 1 TAB By Mouth BID |
| 01-16-2019 4:55 pm | Received | *[blank]* | Miller, LaTonya | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-16-2019 4:55 pm | Received | *[blank]* | Miller, LaTonya | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 01-16-2019 4:55 pm | Received | *[blank]* | Miller, LaTonya | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-16-2019 4:55 pm | Received | *[blank]* | Miller, LaTonya | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |

| 01-16-2019<br>4:55 pm | Received | [blank] | Miller,<br>LaTonya | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-16-2019<br>4:55 pm | Received | [blank] | Miller,<br>LaTonya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB By Mouth BID |
| 01-16-2019<br>4:55 pm | Received | [blank] | Miller,<br>LaTonya | GUAIFENESIN (ORGANIDIN NR) 200MG 1 TAB By Mouth BID |
| 01-17-2019<br>4:52 am | Received | [blank] | Romo, CMA,<br>Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-17-2019<br>4:52 am | Received | [blank] | Romo, CMA,<br>Ashley | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 01-17-2019<br>4:52 am | Received | [blank] | Romo, CMA,<br>Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB By Mouth BID |
| 01-17-2019<br>4:52 am | Received | [blank] | Romo, CMA,<br>Ashley | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-17-2019<br>4:52 am | Received | [blank] | Romo, CMA,<br>Ashley | GUAIFENESIN (ORGANIDIN NR) 200MG 1 TAB By Mouth BID |
| 01-17-2019<br>5:45 pm | Received | [blank] | Newman,<br>Spencer | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 01-17-2019<br>5:45 pm | Received | [blank] | Newman,<br>Spencer | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-17-2019<br>5:45 pm | Received | [blank] | Newman,<br>Spencer | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-17-2019<br>5:45 pm | Received | [blank] | Newman,<br>Spencer | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-17-2019<br>5:45 pm | Received | [blank] | Newman,<br>Spencer | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-17-2019<br>5:45 pm | Received | [blank] | Newman,<br>Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB By Mouth BID |
| 01-17-2019<br>5:45 pm | Received | [blank] | Newman,<br>Spencer | GUAIFENESIN (ORGANIDIN NR) 200MG 1 TAB By Mouth BID |
| 01-18-2019<br>4:46 am | Received | [blank] | Romo, CMA,<br>Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-18-2019<br>4:46 am | Received | [blank] | Romo, CMA,<br>Ashley | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 01-18-2019<br>4:46 am | Received | [blank] | Romo, CMA,<br>Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB By Mouth BID |
| 01-18-2019<br>4:46 am | Received | [blank] | Romo, CMA,<br>Ashley | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-18-2019<br>5:34 pm | Received | [blank] | Newman,<br>Spencer | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 01-18-2019<br>5:34 pm | Received | [blank] | Newman,<br>Spencer | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-18-2019<br>5:34 pm | Received | [blank] | Newman,<br>Spencer | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-18-2019<br>5:34 pm | Received | [blank] | Newman,<br>Spencer | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-18-2019<br>5:34 pm | Received | [blank] | Newman,<br>Spencer | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-18-2019<br>5:35 pm | Received | [blank] | Newman,<br>Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB By Mouth BID |
| 01-19-2019<br>4:37 am | Received | [blank] | Crews,<br>Ashleigh | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-19-2019<br>4:37 am | Received | [blank] | Crews,<br>Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB By Mouth BID |
| 01-19-2019<br>7:06 pm | Received | [blank] | Newman,<br>Spencer | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-19-2019<br>7:06 pm | Received | [blank] | Newman,<br>Spencer | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-19-2019<br>7:06 pm | Received | [blank] | Newman,<br>Spencer | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-19-2019 | Received | [blank] | Newman, | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB By |

| 7:06 pm | | | Spencer | Mouth BID |
|---|---|---|---|---|
| 01-20-2019 6:52 pm | Received | *[blank]* | Newman, Spencer | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-20-2019 6:52 pm | Received | *[blank]* | Newman, Spencer | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-20-2019 6:52 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-20-2019 6:52 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB By Mouth BID |
| 01-21-2019 4:39 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB By Mouth BID |
| 01-21-2019 4:34 pm | Received | *[blank]* | Miller, LaTonya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-21-2019 4:34 pm | Received | *[blank]* | Miller, LaTonya | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-21-2019 4:34 pm | Received | *[blank]* | Miller, LaTonya | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-21-2019 4:34 pm | Received | *[blank]* | Miller, LaTonya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB By Mouth BID |
| 01-22-2019 4:37 am | Received | *[blank]* | Joslin, Bethany | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 01-22-2019 6:24 pm | Received | *[blank]* | Rivers, Vanessa | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-22-2019 6:24 pm | Received | *[blank]* | Rivers, Vanessa | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-22-2019 6:24 pm | Received | *[blank]* | Rivers, Vanessa | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-22-2019 6:24 pm | Received | *[blank]* | Rivers, Vanessa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 01-23-2019 5:06 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 01-23-2019 6:21 pm | Received | *[blank]* | Woodall, Kathy | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-23-2019 6:21 pm | Received | *[blank]* | Woodall, Kathy | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-23-2019 6:21 pm | Received | *[blank]* | Woodall, Kathy | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-23-2019 6:21 pm | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 01-24-2019 4:59 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 01-24-2019 7:21 am | Received | *[blank]* | Sloan, Martha | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-24-2019 7:21 am | Received | *[blank]* | Sloan, Martha | GUAIFENESIN (ORGANIDIN NR) 200MG 1 TAB By Mouth BID |
| 01-24-2019 1:42 pm | Received | Stat | Martin, APRN, Elizabeth | AZITHROMYCIN (ZITHROMAX) 250MG 4 TAB [PO] By Mouth Stat |
| 01-24-2019 5:37 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-24-2019 5:37 pm | Received | *[blank]* | Newman, Spencer | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-24-2019 5:37 pm | Received | *[blank]* | Newman, Spencer | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-24-2019 5:37 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 01-24-2019 5:37 pm | Received | *[blank]* | Newman, Spencer | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-24-2019 5:38 pm | Received | *[blank]* | Newman, Spencer | GUAIFENESIN (ORGANIDIN NR) 200MG 1 TAB By Mouth BID |
| 01-25-2019 | Received | *[blank]* | Romo, CMA, | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] |

| 01-25-2019 5:02 am | | | Ashley | By Mouth BID |
|---|---|---|---|---|
| 01-25-2019 5:02 am | Received | *[blank]* | Romo, CMA, Ashley | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-25-2019 5:02 am | Received | *[blank]* | Romo, CMA, Ashley | GUAIFENESIN (ORGANIDIN NR) 200MG 1 TAB By Mouth BID |
| 01-25-2019 5:02 am | Received | *[blank]* | Romo, CMA, Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-25-2019 7:17 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-25-2019 7:17 pm | Received | *[blank]* | Newman, Spencer | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-25-2019 7:17 pm | Received | *[blank]* | Newman, Spencer | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-25-2019 7:17 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 01-25-2019 7:17 pm | Received | *[blank]* | Newman, Spencer | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-25-2019 7:17 pm | Received | *[blank]* | Newman, Spencer | GUAIFENESIN (ORGANIDIN NR) 200MG 1 TAB By Mouth BID |
| 01-25-2019 7:17 pm | Received | *[blank]* | Newman, Spencer | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-26-2019 4:43 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 01-26-2019 4:43 am | Received | *[blank]* | Romo, CMA, Ashley | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-26-2019 4:43 am | Received | *[blank]* | Romo, CMA, Ashley | GUAIFENESIN (ORGANIDIN NR) 200MG 1 TAB By Mouth BID |
| 01-26-2019 4:43 am | Received | *[blank]* | Romo, CMA, Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-26-2019 6:05 pm | Received | *[blank]* | Shilling, Deloris | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-26-2019 6:05 pm | Received | *[blank]* | Shilling, Deloris | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-26-2019 6:05 pm | Received | *[blank]* | Shilling, Deloris | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-26-2019 6:05 pm | Received | *[blank]* | Shilling, Deloris | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 01-26-2019 6:05 pm | Received | *[blank]* | Shilling, Deloris | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-26-2019 6:05 pm | Received | *[blank]* | Shilling, Deloris | GUAIFENESIN (ORGANIDIN NR) 200MG 1 TAB By Mouth BID |
| 01-26-2019 6:05 pm | Received | *[blank]* | Shilling, Deloris | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-27-2019 4:50 am | Received | *[blank]* | Rodriquez, CMA, Alexa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 01-27-2019 4:50 am | Received | *[blank]* | Rodriquez, CMA, Alexa | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-27-2019 4:50 am | Received | *[blank]* | Rodriquez, CMA, Alexa | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-27-2019 8:45 am | Received | Stat | Williams, Suzanne | IBUPROFEN (ADVIL) 200MG 2 TAB [PO] By Mouth Stat |
| 01-27-2019 6:40 pm | Received | *[blank]* | Shilling, Deloris | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-27-2019 6:40 pm | Received | *[blank]* | Shilling, Deloris | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-27-2019 6:40 pm | Received | *[blank]* | Shilling, Deloris | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-27-2019 6:40 pm | Received | *[blank]* | Shilling, Deloris | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 01-27-2019 6:40 pm | Received | *[blank]* | Shilling, Deloris | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |

| 01-27-2019 6:40 pm | Received | *[blank]* | Shilling, Deloris | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-28-2019 4:36 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 01-28-2019 4:36 am | Received | *[blank]* | Crews, Ashleigh | ALLERGY (CHLORPHENIRAMINE 4MG 1 TAB By Mouth BID |
| 01-28-2019 4:36 am | Received | *[blank]* | Crews, Ashleigh | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-28-2019 5:11 pm | Received | *[blank]* | Miller, LaTonya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-28-2019 5:11 pm | Received | *[blank]* | Miller, LaTonya | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-28-2019 5:11 pm | Received | *[blank]* | Miller, LaTonya | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-28-2019 5:11 pm | Received | *[blank]* | Miller, LaTonya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 01-28-2019 5:11 pm | Received | *[blank]* | Miller, LaTonya | ALLERGY (CHLORPHENIRAMINE 4MG 1 TAB By Mouth BID |
| 01-28-2019 5:11 pm | Received | *[blank]* | Miller, LaTonya | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-29-2019 5:20 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 01-29-2019 5:20 am | Received | *[blank]* | Romo, CMA, Ashley | ALLERGY (CHLORPHENIRAMINE 4MG 1 TAB By Mouth BID |
| 01-29-2019 5:20 am | Received | *[blank]* | Romo, CMA, Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-29-2019 2:02 pm | Received | Stat | Benton-Blythe, DDS, Fred | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 01-29-2019 2:02 pm | Received | Stat | Benton-Blythe, DDS, Fred | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-29-2019 7:13 pm | Received | *[blank]* | Evans, CMA, Hannah | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 01-29-2019 7:13 pm | Received | *[blank]* | Evans, CMA, Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-29-2019 7:13 pm | Received | *[blank]* | Evans, CMA, Hannah | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-29-2019 7:13 pm | Received | *[blank]* | Evans, CMA, Hannah | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-29-2019 7:13 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 01-29-2019 7:13 pm | Received | *[blank]* | Evans, CMA, Hannah | ALLERGY (CHLORPHENIRAMINE 4MG 1 TAB By Mouth BID |
| 01-29-2019 7:13 pm | Received | *[blank]* | Evans, CMA, Hannah | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-30-2019 5:11 am | Received | *[blank]* | Romo, CMA, Ashley | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 01-30-2019 5:11 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 01-30-2019 5:11 am | Received | *[blank]* | Romo, CMA, Ashley | ALLERGY (CHLORPHENIRAMINE 4MG 1 TAB By Mouth BID |
| 01-30-2019 5:11 am | Received | *[blank]* | Romo, CMA, Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-30-2019 5:41 pm | Received | *[blank]* | Woodall, Kathy | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-30-2019 5:41 pm | Received | *[blank]* | Woodall, Kathy | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 01-30-2019 5:41 pm | Received | *[blank]* | Woodall, Kathy | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-30-2019 5:41 pm | Received | *[blank]* | Woodall, Kathy | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |

| 01-30-2019 5:41 pm | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 01-30-2019 5:41 pm | Received | *[blank]* | Woodall, Kathy | ALLERGY (CHLORPHENIRAMINE) 4MG 1 TAB By Mouth BID |
| 01-30-2019 5:41 pm | Received | *[blank]* | Woodall, Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-31-2019 5:17 am | Received | *[blank]* | Rodriquez, CMA, Alexa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 01-31-2019 5:17 am | Received | *[blank]* | Rodriquez, CMA, Alexa | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 01-31-2019 5:17 am | Received | *[blank]* | Rodriquez, CMA, Alexa | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 01-31-2019 5:34 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 01-31-2019 5:34 pm | Received | *[blank]* | Newman, Spencer | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 01-31-2019 5:34 pm | Received | *[blank]* | Newman, Spencer | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 01-31-2019 5:34 pm | Received | *[blank]* | Newman, Spencer | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 01-31-2019 5:34 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 01-31-2019 5:34 pm | Received | *[blank]* | Newman, Spencer | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-01-2019 5:19 am | Received | *[blank]* | Rodriquez, CMA, Alexa | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 02-01-2019 5:20 am | Received | *[blank]* | Rodriquez, CMA, Alexa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-01-2019 5:20 am | Received | *[blank]* | Rodriquez, CMA, Alexa | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-01-2019 7:27 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-01-2019 7:27 pm | Received | *[blank]* | Newman, Spencer | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 02-01-2019 7:27 pm | Received | *[blank]* | Newman, Spencer | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 02-01-2019 7:27 pm | Received | *[blank]* | Newman, Spencer | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 02-01-2019 7:27 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-01-2019 7:27 pm | Received | *[blank]* | Newman, Spencer | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-02-2019 4:58 am | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-02-2019 4:58 am | Received | *[blank]* | Evans, CMA, Hannah | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-02-2019 4:58 am | Received | *[blank]* | Evans, CMA, Hannah | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 02-02-2019 5:20 pm | Received | *[blank]* | Evans, CMA, Hannah | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 02-02-2019 5:20 pm | Received | *[blank]* | Evans, CMA, Hannah | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 02-02-2019 5:20 pm | Received | *[blank]* | Evans, CMA, Hannah | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 02-02-2019 5:20 pm | Received | *[blank]* | Evans, CMA, Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-02-2019 5:20 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-02-2019 5:20 pm | Received | *[blank]* | Evans, CMA, Hannah | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-03-2019 | Received | *[blank]* | Richey, CMA, | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By |

| | | | | |
|---|---|---|---|---|
| 4:53 am | | | Lacey | Mouth BID |
| 02-03-2019 4:53 am | Received | *[blank]* | Richey, CMA, Lacey | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-03-2019 4:53 am | Received | *[blank]* | Richey, CMA, Lacey | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-03-2019 6:50 pm | Received | *[blank]* | Newman, Spencer | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 02-03-2019 6:50 pm | Received | *[blank]* | Newman, Spencer | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 02-03-2019 6:50 pm | Received | *[blank]* | Newman, Spencer | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 02-03-2019 6:50 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-03-2019 6:50 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-03-2019 6:50 pm | Received | *[blank]* | Newman, Spencer | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-04-2019 4:48 am | Received | *[blank]* | Crews, Ashleigh | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 02-04-2019 4:48 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-04-2019 4:48 am | Received | *[blank]* | Crews, Ashleigh | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-04-2019 5:43 pm | Received | *[blank]* | Evans, CMA, Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-04-2019 5:43 pm | Received | *[blank]* | Evans, CMA, Hannah | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 02-04-2019 5:43 pm | Received | *[blank]* | Evans, CMA, Hannah | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 02-04-2019 5:43 pm | Received | *[blank]* | Evans, CMA, Hannah | SERTRALINE (ZOLOFT) 100MG 1 TAB [PO] By Mouth QD PM |
| 02-04-2019 5:43 pm | Received | *[blank]* | Evans, CMA, Hannah | TERAZOSIN HCL (HYTRIN) 2MG 1 CAP [PO] By Mouth QD PM |
| 02-04-2019 5:43 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-04-2019 5:43 pm | Received | *[blank]* | Evans, CMA, Hannah | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-05-2019 5:14 am | Received | *[blank]* | Romo, CMA, Ashley | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 02-05-2019 5:14 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-05-2019 5:14 am | Received | *[blank]* | Romo, CMA, Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-05-2019 7:57 pm | Received | *[blank]* | Evans, CMA, Hannah | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 02-05-2019 7:57 pm | Received | *[blank]* | Evans, CMA, Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-05-2019 7:57 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-05-2019 7:57 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-05-2019 7:57 pm | Received | *[blank]* | Evans, CMA, Hannah | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-06-2019 5:08 am | Received | *[blank]* | Romo, CMA, Ashley | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 02-06-2019 5:08 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-06-2019 5:09 am | Received | *[blank]* | Romo, CMA, Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-06-2019 5:29 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |

| 02-06-2019 5:29 pm | Received | *[blank]* | Newman, Spencer | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
|---|---|---|---|---|
| 02-06-2019 5:29 pm | Received | *[blank]* | Newman, Spencer | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 02-06-2019 5:29 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-06-2019 5:29 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-07-2019 5:12 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-07-2019 5:12 am | Received | *[blank]* | Romo, CMA, Ashley | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 02-07-2019 5:12 am | Received | *[blank]* | Romo, CMA, Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-07-2019 5:19 pm | Received | *[blank]* | Rivers, Vanessa | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 02-07-2019 5:19 pm | Received | *[blank]* | Rivers, Vanessa | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-07-2019 5:19 pm | Received | *[blank]* | Rivers, Vanessa | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-07-2019 5:19 pm | Received | *[blank]* | Rivers, Vanessa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-07-2019 5:19 pm | Received | *[blank]* | Rivers, Vanessa | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-08-2019 4:55 am | Received | *[blank]* | Romo, CMA, Ashley | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 02-08-2019 4:55 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-08-2019 4:55 am | Received | *[blank]* | Romo, CMA, Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-08-2019 7:46 pm | Received | *[blank]* | Evans, CMA, Hannah | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 02-08-2019 7:46 pm | Received | *[blank]* | Evans, CMA, Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-08-2019 7:46 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-08-2019 7:46 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-08-2019 7:46 pm | Received | *[blank]* | Evans, CMA, Hannah | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-09-2019 5:18 am | Received | *[blank]* | Romo, CMA, Ashley | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 02-09-2019 5:18 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-09-2019 5:18 am | Received | *[blank]* | Romo, CMA, Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-09-2019 5:44 pm | Received | *[blank]* | Newman, Spencer | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 02-09-2019 5:44 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-09-2019 5:44 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-09-2019 5:44 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-09-2019 5:44 pm | Received | *[blank]* | Newman, Spencer | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-10-2019 5:36 am | Received | *[blank]* | Rodriquez, CMA, Alexa | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 02-10-2019 5:36 am | Received | *[blank]* | Rodriquez, CMA, Alexa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-10-2019 | Received | *[blank]* | Rodriquez, | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |

| 5:36 am | | | CMA, Alexa | |
|---------|----------|---------|-------------------|----------------------------------------------------------------------------|
| 02-10-2019 5:34 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-10-2019 5:34 pm | Received | *[blank]* | Newman, Spencer | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-10-2019 5:34 pm | Received | *[blank]* | Newman, Spencer | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 02-10-2019 5:34 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-10-2019 5:34 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-11-2019 5:44 am | Received | *[blank]* | Rodriquez, CMA, Alexa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-11-2019 5:44 am | Received | *[blank]* | Rodriquez, CMA, Alexa | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-11-2019 5:57 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-11-2019 5:57 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-11-2019 5:57 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-11-2019 5:57 pm | Received | *[blank]* | Newman, Spencer | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-12-2019 5:22 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-12-2019 5:22 am | Received | *[blank]* | Romo, CMA, Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-12-2019 7:24 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-12-2019 7:24 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-12-2019 7:24 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-12-2019 7:24 pm | Received | *[blank]* | Newman, Spencer | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-13-2019 5:04 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-13-2019 5:04 am | Received | *[blank]* | Romo, CMA, Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-13-2019 5:00 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-13-2019 5:00 pm | Received | *[blank]* | Evans, CMA, Hannah | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-13-2019 5:00 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-13-2019 5:00 pm | Received | *[blank]* | Evans, CMA, Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-14-2019 5:02 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-14-2019 5:02 am | Received | *[blank]* | Romo, CMA, Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-14-2019 6:02 pm | Received | *[blank]* | Evans, CMA, Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-14-2019 6:02 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-14-2019 6:02 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-14-2019 6:02 pm | Received | *[blank]* | Evans, CMA, Hannah | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-15-2019 5:05 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |

| 02-15-2019 5:05 am | Received | *[blank]* | Romo, CNP Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
|---|---|---|---|---|
| 02-15-2019 7:34 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-15-2019 7:34 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-15-2019 7:34 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-15-2019 7:34 pm | Received | *[blank]* | Newman, Spencer | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-16-2019 5:18 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-16-2019 5:18 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-16-2019 5:18 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-16-2019 5:18 pm | Received | *[blank]* | Newman, Spencer | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-17-2019 4:21 am | Received | *[blank]* | Joslin, Bethany | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-17-2019 4:21 am | Received | *[blank]* | Joslin, Bethany | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-17-2019 5:19 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-17-2019 5:19 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-17-2019 5:19 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-17-2019 5:19 pm | Received | *[blank]* | Newman, Spencer | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-18-2019 5:28 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-18-2019 5:28 am | Received | *[blank]* | Crews, Ashleigh | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-18-2019 3:10 pm | Received | Stat | Lemons, D.O., Kimberly | KETOROLAC SYRINGE (TORADOL IM) 60MG/2ML 1 INJ [IM] Intramuscularly Stat |
| 02-18-2019 7:59 pm | Received | *[blank]* | Miller, LaTonya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-18-2019 7:59 pm | Received | *[blank]* | Miller, LaTonya | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-18-2019 7:59 pm | Received | *[blank]* | Miller, LaTonya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-18-2019 7:59 pm | Received | *[blank]* | Miller, LaTonya | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 02-19-2019 4:29 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-19-2019 4:29 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 02-19-2019 3:15 pm | Other | Medication expired | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 02-19-2019 6:57 pm | Received | *[blank]* | Rivers, Vanessa | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-19-2019 6:57 pm | Received | *[blank]* | Rivers, Vanessa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-19-2019 6:57 pm | Received | *[blank]* | Rivers, Vanessa | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 02-20-2019 4:55 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-20-2019 4:55 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |

| 02-20-2019<br>7:11 pm | Received | *[blank]* | Newman,<br>Spencer | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-20-2019<br>7:11 pm | Received | *[blank]* | Newman,<br>Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 02-21-2019<br>4:35 am | Received | *[blank]* | Crews,<br>Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 02-21-2019<br>12:27 pm | Received | Stat | Lemons,<br>D.O.,<br>Kimberly | NAPROXEN (NAPROSYN) 500MG 1 TAB [PO] By Mouth BID |
| 02-21-2019<br>12:28 pm | Received | Stat | Lemons,<br>D.O.,<br>Kimberly | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-21-2019<br>7:47 pm | Received | *[blank]* | Miller,<br>LaTonya | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-21-2019<br>7:47 pm | Received | *[blank]* | Miller,<br>LaTonya | LEVOFLOXACIN (LEVAQUIN) 500MG 1 TAB [PO] By Mouth QD PM |
| 02-21-2019<br>7:47 pm | Received | *[blank]* | Miller,<br>LaTonya | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 02-21-2019<br>7:47 pm | Received | *[blank]* | Miller,<br>LaTonya | NAPROXEN (NAPROSYN) 500MG 1 TAB [PO] By Mouth BID |
| 02-21-2019<br>7:47 pm | Received | *[blank]* | Miller,<br>LaTonya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-22-2019<br>5:08 am | Received | *[blank]* | Woodall,<br>Kathy | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 02-22-2019<br>5:08 am | Received | *[blank]* | Woodall,<br>Kathy | NAPROXEN (NAPROSYN) 500MG 1 TAB [PO] By Mouth BID |
| 02-22-2019<br>5:08 am | Received | *[blank]* | Woodall,<br>Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-22-2019<br>7:19 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 02-22-2019<br>7:19 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | LEVOFLOXACIN (LEVAQUIN) 500MG 1 TAB [PO] By Mouth QD PM |
| 02-22-2019<br>7:19 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-22-2019<br>7:19 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | NAPROXEN (NAPROSYN) 500MG 1 TAB [PO] By Mouth BID |
| 02-22-2019<br>7:19 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-23-2019<br>5:27 am | Received | *[blank]* | Rodriquez,<br>CMA, Alexa | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 02-23-2019<br>5:27 am | Received | *[blank]* | Rodriquez,<br>CMA, Alexa | NAPROXEN (NAPROSYN) 500MG 1 TAB [PO] By Mouth BID |
| 02-23-2019<br>5:27 am | Received | *[blank]* | Rodriquez,<br>CMA, Alexa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-23-2019<br>6:56 pm | Received | *[blank]* | Rivers,<br>Vanessa | NAPROXEN (NAPROSYN) 500MG 1 TAB [PO] By Mouth BID |
| 02-23-2019<br>6:56 pm | Received | *[blank]* | Rivers,<br>Vanessa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-23-2019<br>6:56 pm | Received | *[blank]* | Rivers,<br>Vanessa | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 02-23-2019<br>6:56 pm | Received | *[blank]* | Rivers,<br>Vanessa | LEVOFLOXACIN (LEVAQUIN) 500MG 1 TAB [PO] By Mouth QD PM |
| 02-23-2019<br>6:56 pm | Received | *[blank]* | Rivers,<br>Vanessa | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-24-2019<br>5:01 am | Received | *[blank]* | Rodriquez,<br>CMA, Alexa | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 02-24-2019<br>5:01 am | Received | *[blank]* | Rodriquez,<br>CMA, Alexa | NAPROXEN (NAPROSYN) 500MG 1 TAB [PO] By Mouth BID |
| 02-24-2019<br>5:01 am | Received | *[blank]* | Rodriquez,<br>CMA, Alexa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-24-2019<br>6:05 pm | Received | *[blank]* | Shilling,<br>Deloris | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |

| 02-24-2019 6:05 pm | Received | *[blank]* | Shilling, Deloris | LEVOFLOXACIN (LEVAQUIN) 500MG 1 TAB [PO] By Mouth QD PM |
|---|---|---|---|---|
| 02-24-2019 6:05 pm | Received | *[blank]* | Shilling, Deloris | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-24-2019 6:05 pm | Received | *[blank]* | Shilling, Deloris | NAPROXEN (NAPROSYN) 500MG 1 TAB [PO] By Mouth BID |
| 02-24-2019 6:05 pm | Received | *[blank]* | Shilling, Deloris | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-25-2019 5:13 am | Other | no show | Crews, Ashleigh | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 02-25-2019 7:13 am | Received | *[blank]* | Newman, Spencer | LEVOFLOXACIN (LEVAQUIN) 500MG 1 TAB [PO] By Mouth QD PM |
| 02-25-2019 7:13 am | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 15MG 1 TAB [PO] By Mouth QD PM |
| 02-25-2019 7:13 am | Received | *[blank]* | Newman, Spencer | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 02-25-2019 7:13 am | Received | *[blank]* | Newman, Spencer | NAPROXEN (NAPROSYN) 500MG 1 TAB [PO] By Mouth BID |
| 02-25-2019 7:13 am | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-26-2019 4:43 am | Received | *[blank]* | Copeland, Nikki | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 02-26-2019 4:43 am | Received | *[blank]* | Copeland, Nikki | NAPROXEN (NAPROSYN) 500MG 1 TAB [PO] By Mouth BID |
| 02-26-2019 4:43 am | Received | *[blank]* | Copeland, Nikki | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-26-2019 7:19 pm | Received | *[blank]* | Rivers, Vanessa | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 02-26-2019 7:19 pm | Received | *[blank]* | Rivers, Vanessa | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 02-26-2019 7:19 pm | Received | *[blank]* | Rivers, Vanessa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-26-2019 7:19 pm | Received | *[blank]* | Rivers, Vanessa | LEVOFLOXACIN (LEVAQUIN) 500MG 1 TAB [PO] By Mouth QD PM |
| 02-27-2019 5:04 am | Received | *[blank]* | Crews, Ashleigh | Prednisone Tab 10 MG (PredniSONE) 10MG 5 Tablet By Mouth QD AM |
| 02-27-2019 5:04 am | Received | *[blank]* | Crews, Ashleigh | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 02-27-2019 5:04 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-27-2019 5:22 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-27-2019 5:22 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 02-27-2019 5:22 pm | Received | *[blank]* | Evans, CMA, Hannah | LEVOFLOXACIN (LEVAQUIN) 500MG 1 TAB [PO] By Mouth QD PM |
| 02-27-2019 5:22 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 02-28-2019 7:19 am | Received | *[blank]* | Crews, Ashleigh | Prednisone Tab 10 MG (PredniSONE) 10MG 4 Tablet By Mouth QD AM |
| 02-28-2019 7:19 am | Received | *[blank]* | Crews, Ashleigh | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 02-28-2019 7:19 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-28-2019 6:48 pm | Received | *[blank]* | Miller, LaTonya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 02-28-2019 6:48 pm | Received | *[blank]* | Miller, LaTonya | LEVOFLOXACIN (LEVAQUIN) 500MG 1 TAB [PO] By Mouth QD PM |
| 02-28-2019 6:48 pm | Received | *[blank]* | Miller, LaTonya | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 02-28-2019 | Received | *[blank]* | Miller, | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |

| | | | LaTonya | |
|---|---|---|---|---|
| 6:48 pm | | | | |
| 03-01-2019 6:00 am | Received | *[blank]* | Rodriquez, CMA, Alexa | Prednisone Tab 10 MG (PredniSONE) 10MG 3 Tablet By Mouth QD AM |
| 03-01-2019 6:00 am | Received | *[blank]* | Rodriquez, CMA, Alexa | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 03-01-2019 5:45 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-01-2019 5:45 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-01-2019 5:45 pm | Received | *[blank]* | Newman, Spencer | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 03-02-2019 6:25 am | Received | *[blank]* | Rodriquez, CMA, Alexa | Prednisone Tab 10 MG (PredniSONE) 10MG 2 Tablet By Mouth QD AM |
| 03-02-2019 6:25 am | Received | *[blank]* | Rodriquez, CMA, Alexa | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 03-02-2019 6:25 am | Received | *[blank]* | Rodriquez, CMA, Alexa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-02-2019 5:55 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 03-02-2019 5:55 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-02-2019 5:55 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-03-2019 9:18 am | Received | *[blank]* | Joslin, Bethany | Prednisone Tab 10 MG (PredniSONE) 10MG 1 Tablet By Mouth QD AM |
| 03-03-2019 9:18 am | Received | *[blank]* | Joslin, Bethany | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 03-03-2019 9:18 am | Received | *[blank]* | Joslin, Bethany | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-03-2019 9:19 am | Received | *[blank]* | Joslin, Bethany | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-03-2019 7:52 pm | Received | *[blank]* | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-03-2019 7:52 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-03-2019 7:52 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 03-03-2019 7:52 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-04-2019 9:26 am | Received | *[blank]* | Joslin, Bethany | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-04-2019 9:26 am | Received | *[blank]* | Joslin, Bethany | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 03-04-2019 9:26 am | Received | *[blank]* | Joslin, Bethany | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-04-2019 5:47 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 03-04-2019 5:47 pm | Received | *[blank]* | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-04-2019 5:47 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-04-2019 5:47 pm | Received | *[blank]* | Evans, CMA, Hannah | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 03-04-2019 5:47 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-05-2019 5:32 am | Received | *[blank]* | Rodriquez, CMA, Alexa | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 03-05-2019 5:32 am | Received | *[blank]* | Rodriquez, CMA, Alexa | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 03-05-2019 5:32 am | Received | *[blank]* | Rodriquez, CMA, Alexa | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |

| 03-05-2019 5:32 am | Received | *[blank]* | Rodriquez, CMA, Alexa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
|---|---|---|---|---|
| 03-05-2019 7:40 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-05-2019 7:40 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-05-2019 7:40 pm | Received | *[blank]* | Newman, Spencer | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 03-05-2019 7:40 pm | Received | *[blank]* | Newman, Spencer | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 03-05-2019 7:40 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-06-2019 4:14 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-06-2019 4:14 am | Received | *[blank]* | Crews, Ashleigh | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 03-06-2019 4:14 am | Received | *[blank]* | Crews, Ashleigh | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 03-06-2019 4:14 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-06-2019 7:17 pm | Received | *[blank]* | Newman, Spencer | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 03-06-2019 7:17 pm | Received | *[blank]* | Newman, Spencer | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 03-06-2019 7:17 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-06-2019 7:17 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-06-2019 7:17 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-07-2019 4:24 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-07-2019 4:24 am | Received | *[blank]* | Crews, Ashleigh | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 03-07-2019 4:24 am | Received | *[blank]* | Crews, Ashleigh | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 03-07-2019 4:24 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-07-2019 7:04 pm | Received | *[blank]* | Newman, Spencer | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 03-07-2019 7:04 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-07-2019 7:04 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-07-2019 7:04 pm | Received | *[blank]* | Newman, Spencer | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 03-07-2019 7:04 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-08-2019 5:04 am | Received | *[blank]* | Woodall, Kathy | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 03-08-2019 5:04 am | Received | *[blank]* | Woodall, Kathy | RISPERDAL (RISPERIDONE) 1MG 1 TAB [PO] By Mouth BID |
| 03-08-2019 5:04 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-08-2019 11:44 pm | Received | *[blank]* | Buchanan, LPN, Patty | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-08-2019 11:44 pm | Received | *[blank]* | Buchanan, LPN, Patty | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-08-2019 11:44 pm | Received | *[blank]* | Buchanan, LPN, Patty | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 03-08-2019 | Received | *[blank]* | Buchanan, | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |

| 11:44 pm | | | LPN, Patty | |
|---|---|---|---|---|
| 03-08-2019 11:44 pm | Received | *[blank]* | Buchanan, LPN, Patty | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-09-2019 4:51 am | Received | *[blank]* | Woodall, Kathy | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 03-09-2019 4:51 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-09-2019 4:51 am | Received | *[blank]* | Woodall, Kathy | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-09-2019 8:20 pm | Received | *[blank]* | Shilling, Deloris | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-09-2019 8:22 pm | Received | *[blank]* | Shilling, Deloris | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 03-09-2019 8:22 pm | Received | *[blank]* | Shilling, Deloris | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-09-2019 8:22 pm | Received | *[blank]* | Shilling, Deloris | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-09-2019 8:22 pm | Received | *[blank]* | Shilling, Deloris | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-10-2019 4:54 am | Received | *[blank]* | Rodriquez, CMA, Alexa | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-10-2019 4:54 am | Received | *[blank]* | Rodriquez, CMA, Alexa | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 03-10-2019 4:54 am | Received | *[blank]* | Rodriquez, CMA, Alexa | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-10-2019 4:54 am | Received | *[blank]* | Rodriquez, CMA, Alexa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-10-2019 9:23 pm | Received | *[blank]* | Shilling, Deloris | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-10-2019 9:23 pm | Received | *[blank]* | Shilling, Deloris | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-10-2019 9:23 pm | Received | *[blank]* | Shilling, Deloris | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 03-10-2019 9:23 pm | Received | *[blank]* | Shilling, Deloris | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-10-2019 9:23 pm | Received | *[blank]* | Shilling, Deloris | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-11-2019 5:05 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-11-2019 5:05 am | Received | *[blank]* | Crews, Ashleigh | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 03-11-2019 5:05 am | Received | *[blank]* | Crews, Ashleigh | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-11-2019 5:05 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-11-2019 12:37 pm | Received | Stat | Benton-Blythe, DDS, Fred | AMOXICILLIN (AMOXIL) 500MG 1 CAP [PO] By Mouth BID |
| 03-11-2019 6:58 pm | Received | *[blank]* | Evans, CMA, Hannah | AMOXICILLIN (AMOXIL) 500MG 1 CAP [PO] By Mouth BID |
| 03-11-2019 6:58 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-11-2019 6:58 pm | Received | *[blank]* | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-11-2019 6:58 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-11-2019 6:59 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-12-2019 4:48 am | Received | *[blank]* | Woodall, Kathy | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-12-2019 | Received | *[blank]* | Woodall, | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |

| | | | Kathy | |
| 4:48 am | | | | |
| 03-12-2019 4:48 am | Received | *[blank]* | Woodall, Kathy | AMOXICILLIN (AMOXIL) 500MG 1 CAP [PO] By Mouth BID |
| 03-12-2019 4:48 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-12-2019 6:49 pm | Received | *[blank]* | Rivers, Vanessa | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-12-2019 6:49 pm | Received | *[blank]* | Rivers, Vanessa | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-12-2019 6:49 pm | Received | *[blank]* | Rivers, Vanessa | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-12-2019 6:49 pm | Received | *[blank]* | Rivers, Vanessa | AMOXICILLIN (AMOXIL) 500MG 1 CAP [PO] By Mouth BID |
| 03-12-2019 6:49 pm | Received | *[blank]* | Rivers, Vanessa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-13-2019 4:39 am | Received | *[blank]* | Woodall, Kathy | AMOXICILLIN (AMOXIL) 500MG 1 CAP [PO] By Mouth BID |
| 03-13-2019 4:39 am | Received | *[blank]* | Woodall, Kathy | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-13-2019 4:39 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-13-2019 9:04 pm | Received | *[blank]* | Miller, LaTonya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-13-2019 9:04 pm | Received | *[blank]* | Miller, LaTonya | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-13-2019 9:04 pm | Received | *[blank]* | Miller, LaTonya | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-13-2019 9:04 pm | Received | *[blank]* | Miller, LaTonya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-13-2019 9:04 pm | Received | *[blank]* | Miller, LaTonya | AMOXICILLIN (AMOXIL) 500MG 1 CAP [PO] By Mouth BID |
| 03-14-2019 4:13 am | Received | *[blank]* | Crews, Ashleigh | AMOXICILLIN (AMOXIL) 500MG 1 CAP [PO] By Mouth BID |
| 03-14-2019 4:13 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-14-2019 4:13 am | Received | *[blank]* | Crews, Ashleigh | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-14-2019 4:13 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-14-2019 6:12 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-14-2019 6:12 pm | Received | *[blank]* | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-14-2019 6:12 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-14-2019 6:12 pm | Received | *[blank]* | Evans, CMA, Hannah | AMOXICILLIN (AMOXIL) 500MG 1 CAP [PO] By Mouth BID |
| 03-14-2019 6:12 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-15-2019 4:29 am | Received | *[blank]* | Rodriquez, CMA, Alexa | AMOXICILLIN (AMOXIL) 500MG 1 CAP [PO] By Mouth BID |
| 03-15-2019 4:29 am | Received | *[blank]* | Rodriquez, CMA, Alexa | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-15-2019 4:29 am | Received | *[blank]* | Rodriquez, CMA, Alexa | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-15-2019 4:29 am | Received | *[blank]* | Rodriquez, CMA, Alexa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-15-2019 7:32 pm | Received | *[blank]* | Newman, Spencer | AMOXICILLIN (AMOXIL) 500MG 1 CAP [PO] By Mouth BID |
| 03-15-2019 7:32 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |

| 03-15-2019 7:32 pm | Received | [blank] | Newman, Spencer | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-15-2019 7:32 pm | Received | [blank] | Newman, Spencer | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-15-2019 7:32 pm | Received | [blank] | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-16-2019 5:02 am | Other | no show | Woodall, Kathy | AMOXICILLIN (AMOXIL) 500MG 1 CAP [PO] By Mouth BID |
| 03-16-2019 5:02 am | Other | no show | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-16-2019 5:02 am | Other | no show | Woodall, Kathy | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-16-2019 7:13 am | Received | [blank] | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-16-2019 7:13 am | Received | [blank] | Newman, Spencer | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-16-2019 7:13 am | Received | [blank] | Newman, Spencer | AMOXICILLIN (AMOXIL) 500MG 1 CAP [PO] By Mouth BID |
| 03-16-2019 7:13 am | Received | [blank] | Newman, Spencer | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-16-2019 7:13 am | Received | [blank] | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-17-2019 5:05 am | Other | no show | Woodall, Kathy | AMOXICILLIN (AMOXIL) 500MG 1 CAP [PO] By Mouth BID |
| 03-17-2019 5:05 am | Other | no show | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-17-2019 5:05 am | Other | no show | Woodall, Kathy | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-17-2019 6:20 pm | Received | [blank] | Evans, CMA, Hannah | AMOXICILLIN (AMOXIL) 500MG 1 CAP [PO] By Mouth BID |
| 03-17-2019 6:20 pm | Received | [blank] | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-17-2019 6:20 pm | Received | [blank] | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-17-2019 6:20 pm | Received | [blank] | Evans, CMA, Hannah | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-17-2019 6:20 pm | Received | [blank] | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-18-2019 4:23 am | Received | [blank] | Crews, Ashleigh | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-18-2019 4:23 am | Received | [blank] | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-18-2019 4:24 am | Received | [blank] | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-18-2019 7:34 am | Received | [blank] | Shilling, Deloris | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-18-2019 7:34 am | Received | [blank] | Shilling, Deloris | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-18-2019 7:34 am | Received | [blank] | Shilling, Deloris | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-18-2019 7:34 am | Received | [blank] | Shilling, Deloris | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-18-2019 7:34 am | Received | [blank] | Shilling, Deloris | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| 03-19-2019 4:21 am | Received | [blank] | Romo, CMA, Ashley | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-19-2019 4:21 am | Received | [blank] | Romo, CMA, Ashley | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-19-2019 4:22 am | Received | [blank] | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-19-2019 | Received | [blank] | Newman, | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |

| | | | | |
|---|---|---|---|---|
| 7:30 pm | | | Spencer | |
| 03-19-2019 7:30 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-19-2019 7:30 pm | Received | *[blank]* | Newman, Spencer | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| 03-19-2019 7:30 pm | Received | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-19-2019 7:30 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-20-2019 4:10 am | Received | *[blank]* | Romo, CMA, Ashley | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-20-2019 4:10 am | Received | *[blank]* | Romo, CMA, Ashley | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-20-2019 4:10 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-20-2019 8:09 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-20-2019 8:09 pm | Received | *[blank]* | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-20-2019 8:09 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-20-2019 8:09 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-20-2019 8:09 pm | Received | *[blank]* | Evans, CMA, Hannah | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| 03-21-2019 4:16 am | Received | *[blank]* | Romo, CMA, Ashley | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-21-2019 4:16 am | Received | *[blank]* | Romo, CMA, Ashley | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-21-2019 4:16 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-21-2019 7:07 pm | Received | *[blank]* | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-21-2019 7:07 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-21-2019 7:07 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-21-2019 7:07 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-21-2019 7:07 pm | Received | *[blank]* | Evans, CMA, Hannah | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| 03-22-2019 4:41 am | Received | *[blank]* | Rodriquez, CMA, Alexa | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-22-2019 4:41 am | Received | *[blank]* | Rodriquez, CMA, Alexa | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-22-2019 4:42 am | Received | *[blank]* | Rodriquez, CMA, Alexa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-22-2019 6:53 pm | Received | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-22-2019 6:53 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-22-2019 6:53 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-22-2019 6:53 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-22-2019 6:53 pm | Received | *[blank]* | Newman, Spencer | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| 03-23-2019 4:55 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-23-2019 4:55 am | Received | *[blank]* | Woodall, Kathy | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |

| 03-23-2019<br>5:32 pm | Received | *[blank]* | Newman,<br>Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
|---|---|---|---|---|
| 03-23-2019<br>5:32 pm | Received | *[blank]* | Newman,<br>Spencer | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-23-2019<br>5:32 pm | Received | *[blank]* | Newman,<br>Spencer | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-23-2019<br>5:32 pm | Received | *[blank]* | Newman,<br>Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-23-2019<br>5:32 pm | Received | *[blank]* | Newman,<br>Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 03-23-2019<br>5:32 pm | Received | *[blank]* | Newman,<br>Spencer | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| 03-24-2019<br>5:01 am | Received | *[blank]* | Rodriquez,<br>CMA, Alexa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-24-2019<br>5:01 am | Received | *[blank]* | Rodriquez,<br>CMA, Alexa | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-24-2019<br>5:01 am | Received | *[blank]* | Rodriquez,<br>CMA, Alexa | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-24-2019<br>11:44 am | Received | Stat | Dixon,<br>Candice | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 03-24-2019<br>6:12 pm | Received | *[blank]* | Woodall,<br>Kathy | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 03-24-2019<br>6:12 pm | Received | *[blank]* | Woodall,<br>Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-24-2019<br>6:12 pm | Received | *[blank]* | Woodall,<br>Kathy | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 03-24-2019<br>6:12 pm | Received | *[blank]* | Woodall,<br>Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-24-2019<br>6:12 pm | Received | *[blank]* | Woodall,<br>Kathy | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-24-2019<br>6:12 pm | Received | *[blank]* | Woodall,<br>Kathy | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-24-2019<br>6:12 pm | Received | *[blank]* | Woodall,<br>Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| 03-25-2019<br>6:00 am | Other | no show | Crews,<br>Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-25-2019<br>6:00 am | Other | no show | Crews,<br>Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-25-2019<br>6:00 am | Other | no show | Crews,<br>Ashleigh | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 03-25-2019<br>6:00 am | Other | no show | Crews,<br>Ashleigh | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-25-2019<br>7:49 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-25-2019<br>7:49 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 03-25-2019<br>7:49 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-25-2019<br>7:49 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 03-25-2019<br>7:49 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-25-2019<br>7:49 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-26-2019<br>4:12 am | Received | *[blank]* | Romo, CMA,<br>Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-26-2019<br>4:12 am | Received | *[blank]* | Romo, CMA,<br>Ashley | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-26-2019<br>4:12 am | Received | *[blank]* | Romo, CMA,<br>Ashley | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 03-26-2019 | Received | *[blank]* | Romo, CMA, | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |

| | | | Ashley | 4:12 am |
|---|---|---|---|---|
| 03-26-2019 5:47 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-26-2019 5:47 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-26-2019 5:47 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 03-26-2019 5:47 pm | Received | *[blank]* | Newman, Spencer | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 03-26-2019 5:47 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-26-2019 5:47 pm | Received | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-26-2019 5:47 pm | Received | *[blank]* | Newman, Spencer | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| 03-27-2019 4:09 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-27-2019 4:09 am | Received | *[blank]* | Romo, CMA, Ashley | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-27-2019 4:09 am | Received | *[blank]* | Romo, CMA, Ashley | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 03-27-2019 4:09 am | Received | *[blank]* | Romo, CMA, Ashley | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-27-2019 7:53 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-27-2019 7:53 pm | Received | *[blank]* | Evans, CMA, Hannah | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 03-27-2019 7:53 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-27-2019 7:53 pm | Received | *[blank]* | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-27-2019 7:53 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-27-2019 7:53 pm | Received | *[blank]* | Evans, CMA, Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 03-27-2019 7:54 pm | Received | *[blank]* | Evans, CMA, Hannah | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| 03-28-2019 4:15 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-28-2019 4:15 am | Received | *[blank]* | Romo, CMA, Ashley | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-28-2019 4:15 am | Received | *[blank]* | Romo, CMA, Ashley | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-28-2019 4:15 am | Received | *[blank]* | Romo, CMA, Ashley | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 03-28-2019 6:10 pm | Received | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-28-2019 6:10 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-28-2019 6:10 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-28-2019 6:10 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 03-28-2019 6:10 pm | Received | *[blank]* | Newman, Spencer | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 03-28-2019 6:10 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-29-2019 4:35 am | Received | *[blank]* | Rodriquez, CMA, Alexa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-29-2019 4:35 am | Received | *[blank]* | Rodriquez, CMA, Alexa | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |

| 03-29-2019 4:35 am | Received | *[blank]* | Rodriquez, CMA, Alexa | METRONIDAZOLE (FLAGYL) 500MG 1 TAB By Mouth BID |
| 03-29-2019 4:35 am | Received | *[blank]* | Rodriquez, CMA, Alexa | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-29-2019 6:04 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-29-2019 6:04 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 03-29-2019 6:04 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-29-2019 6:04 pm | Received | *[blank]* | Newman, Spencer | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 03-29-2019 6:04 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-29-2019 6:04 pm | Received | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-29-2019 6:04 pm | Received | *[blank]* | Newman, Spencer | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| 03-30-2019 5:13 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-30-2019 5:13 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-30-2019 5:13 am | Received | *[blank]* | Woodall, Kathy | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 03-30-2019 5:13 am | Received | *[blank]* | Woodall, Kathy | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-30-2019 7:19 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-30-2019 7:19 pm | Received | *[blank]* | Evans, CMA, Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 03-30-2019 7:19 pm | Received | *[blank]* | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-30-2019 7:19 pm | Received | *[blank]* | Evans, CMA, Hannah | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 03-30-2019 7:19 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-30-2019 7:19 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-30-2019 7:19 pm | Received | *[blank]* | Evans, CMA, Hannah | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| 03-31-2019 5:30 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-31-2019 5:30 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-31-2019 5:30 am | Received | *[blank]* | Woodall, Kathy | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 03-31-2019 5:30 am | Received | *[blank]* | Woodall, Kathy | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-31-2019 6:01 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 03-31-2019 6:01 pm | Received | *[blank]* | Evans, CMA, Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 03-31-2019 6:01 pm | Received | *[blank]* | Evans, CMA, Hannah | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 03-31-2019 6:01 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 03-31-2019 6:01 pm | Received | *[blank]* | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 03-31-2019 6:01 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 03-31-2019 | Received | *[blank]* | Evans, CMA, | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By |

| 6:01 pm | | | Hannah | Mouth QD PM |
|---------|---|---|--------|-------------|
| 04-01-2019 4:45 am | Received | *[blank]* | Crews, Ashleigh | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-01-2019 4:45 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-01-2019 4:45 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-01-2019 4:45 am | Received | *[blank]* | Crews, Ashleigh | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 04-01-2019 7:40 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-01-2019 7:40 pm | Received | *[blank]* | Evans, CMA, Hannah | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 04-01-2019 7:40 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 30MG 1 TAB [PO] By Mouth QD PM |
| 04-01-2019 7:40 pm | Received | *[blank]* | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-01-2019 7:40 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-01-2019 7:40 pm | Received | *[blank]* | Evans, CMA, Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-01-2019 7:40 pm | Received | *[blank]* | Evans, CMA, Hannah | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| 04-02-2019 4:14 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-02-2019 4:14 am | Received | *[blank]* | Romo, CMA, Ashley | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-02-2019 4:14 am | Received | *[blank]* | Romo, CMA, Ashley | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 04-02-2019 4:14 am | Received | *[blank]* | Romo, CMA, Ashley | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-02-2019 8:41 pm | Received | *[blank]* | Evans, CMA, Hannah | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 04-02-2019 8:41 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-02-2019 8:41 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-02-2019 8:41 pm | Received | *[blank]* | Evans, CMA, Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-02-2019 8:41 pm | Received | *[blank]* | Evans, CMA, Hannah | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 04-02-2019 8:41 pm | Received | *[blank]* | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-02-2019 8:41 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-02-2019 8:42 pm | Received | *[blank]* | Evans, CMA, Hannah | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| 04-03-2019 4:17 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-03-2019 4:17 am | Received | *[blank]* | Romo, CMA, Ashley | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 04-03-2019 4:17 am | Received | *[blank]* | Romo, CMA, Ashley | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-03-2019 4:17 am | Received | *[blank]* | Romo, CMA, Ashley | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-03-2019 6:13 pm | Received | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-03-2019 6:13 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-03-2019 6:13 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |

| 04-03-2019 6:13 pm | Received | *[blank]* | Newman, Spencer | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 04-03-2019 6:13 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-03-2019 6:13 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-04-2019 4:17 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-04-2019 4:17 am | Received | *[blank]* | Romo, CMA, Ashley | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 04-04-2019 4:17 am | Received | *[blank]* | Romo, CMA, Ashley | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-04-2019 4:17 am | Received | *[blank]* | Romo, CMA, Ashley | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-04-2019 4:17 am | Received | *[blank]* | Romo, CMA, Ashley | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| 04-04-2019 7:22 pm | Received | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-04-2019 7:22 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-04-2019 7:22 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-04-2019 7:22 pm | Received | *[blank]* | Newman, Spencer | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 04-04-2019 7:22 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-04-2019 7:22 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-05-2019 4:17 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-05-2019 4:17 am | Received | *[blank]* | Romo, CMA, Ashley | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 04-05-2019 4:17 am | Received | *[blank]* | Romo, CMA, Ashley | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-05-2019 4:17 am | Received | *[blank]* | Romo, CMA, Ashley | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-05-2019 6:55 am | Other | expired | Romo, CMA, Ashley | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-05-2019 7:53 pm | Received | *[blank]* | Evans, CMA, Hannah | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 04-05-2019 7:53 pm | Received | *[blank]* | Evans, CMA, Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-05-2019 7:53 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-05-2019 7:53 pm | Received | *[blank]* | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-05-2019 7:53 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-05-2019 7:53 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-06-2019 4:59 am | Received | *[blank]* | Rodriquez, CMA, Alexa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-06-2019 4:59 am | Received | *[blank]* | Rodriquez, CMA, Alexa | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-06-2019 4:59 am | Received | *[blank]* | Rodriquez, CMA, Alexa | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-06-2019 4:59 am | Received | *[blank]* | Rodriquez, CMA, Alexa | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 04-06-2019 4:59 am | Received | *[blank]* | Rodriquez, CMA, Alexa | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| 04-06-2019 | Received | *[blank]* | Rivers, | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] |

| 4:34 pm | | | Vanessa | By Mouth BID |
|---------|---|---|----------|--------------|
| 04-06-2019 4:34 pm | Received | *[blank]* | Rivers, Vanessa | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 04-06-2019 4:34 pm | Received | *[blank]* | Rivers, Vanessa | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-06-2019 4:34 pm | Received | *[blank]* | Rivers, Vanessa | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-06-2019 4:34 pm | Received | *[blank]* | Rivers, Vanessa | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-06-2019 4:34 pm | Received | *[blank]* | Rivers, Vanessa | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-07-2019 4:43 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-07-2019 4:43 am | Received | *[blank]* | Crews, Ashleigh | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 04-07-2019 4:43 am | Received | *[blank]* | Crews, Ashleigh | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-07-2019 4:43 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-07-2019 4:43 am | Received | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| 04-07-2019 7:39 pm | Received | *[blank]* | Joslin, Bethany | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-07-2019 7:40 pm | Received | *[blank]* | Joslin, Bethany | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-07-2019 7:40 pm | Received | *[blank]* | Joslin, Bethany | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 04-07-2019 7:40 pm | Received | *[blank]* | Joslin, Bethany | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-07-2019 7:40 pm | Received | *[blank]* | Joslin, Bethany | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-07-2019 7:40 pm | Received | *[blank]* | Joslin, Bethany | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-08-2019 4:37 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-08-2019 4:37 am | Received | *[blank]* | Crews, Ashleigh | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 04-08-2019 4:37 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-08-2019 4:37 am | Received | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| 04-08-2019 4:37 am | Received | *[blank]* | Crews, Ashleigh | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-08-2019 12:31 pm | Received | Stat | Benton-Blythe, DDS, Fred | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 04-08-2019 12:32 pm | Received | Stat | Benton-Blythe, DDS, Fred | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 04-08-2019 7:59 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-08-2019 7:59 pm | Received | *[blank]* | Evans, CMA, Hannah | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 04-08-2019 7:59 pm | Received | *[blank]* | Evans, CMA, Hannah | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 04-08-2019 7:59 pm | Received | *[blank]* | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-08-2019 7:59 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-08-2019 7:59 pm | Received | *[blank]* | Evans, CMA, Hannah | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |

| 04-08-2019 7:59 pm | Received | *[blank]* | Evans, CMA, Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-08-2019 7:59 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-09-2019 4:09 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-09-2019 4:09 am | Received | *[blank]* | Romo, CMA, Ashley | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 04-09-2019 4:09 am | Received | *[blank]* | Romo, CMA, Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 04-09-2019 4:09 am | Received | *[blank]* | Romo, CMA, Ashley | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-09-2019 4:09 am | Received | *[blank]* | Romo, CMA, Ashley | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 04-09-2019 4:09 am | Received | *[blank]* | Romo, CMA, Ashley | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-09-2019 7:06 pm | Received | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-09-2019 7:06 pm | Received | *[blank]* | Newman, Spencer | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 04-09-2019 7:06 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-09-2019 7:06 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-09-2019 7:06 pm | Received | *[blank]* | Newman, Spencer | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 04-09-2019 7:06 pm | Received | *[blank]* | Newman, Spencer | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 04-09-2019 7:06 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-09-2019 7:06 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-10-2019 4:19 am | Received | *[blank]* | Romo, CMA, Ashley | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-10-2019 4:19 am | Received | *[blank]* | Romo, CMA, Ashley | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 04-10-2019 4:19 am | Received | *[blank]* | Romo, CMA, Ashley | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 04-10-2019 4:19 am | Received | *[blank]* | Romo, CMA, Ashley | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-10-2019 4:19 am | Received | *[blank]* | Romo, CMA, Ashley | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-10-2019 4:19 am | Received | *[blank]* | Romo, CMA, Ashley | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 04-10-2019 7:54 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-10-2019 7:54 pm | Received | *[blank]* | Evans, CMA, Hannah | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 04-10-2019 7:54 pm | Received | *[blank]* | Evans, CMA, Hannah | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 04-10-2019 7:54 pm | Received | *[blank]* | Evans, CMA, Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-10-2019 7:54 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-10-2019 7:54 pm | Received | *[blank]* | Evans, CMA, Hannah | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 04-10-2019 7:54 pm | Received | *[blank]* | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-10-2019 7:54 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-11-2019 | Received | *[blank]* | Woodall, | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |

| | | | Kathy | |
|---|---|---|---|---|
| 04-11-2019 5:06 am | Received | *[blank]* | Woodall, Kathy | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 04-11-2019 5:06 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-11-2019 5:06 am | Received | *[blank]* | Woodall, Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 04-11-2019 5:06 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-11-2019 5:13 am | Other | expired | Woodall, Kathy | ACYCLOVIR (ZOVIRAX) 200MG 1 CAP [PO] By Mouth BID |
| 04-11-2019 6:23 pm | Received | *[blank]* | Rivers, Vanessa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-11-2019 6:23 pm | Received | *[blank]* | Rivers, Vanessa | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-11-2019 6:23 pm | Received | *[blank]* | Rivers, Vanessa | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 04-11-2019 6:23 pm | Received | *[blank]* | Rivers, Vanessa | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-11-2019 6:23 pm | Received | *[blank]* | Rivers, Vanessa | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-11-2019 6:23 pm | Received | *[blank]* | Rivers, Vanessa | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 04-11-2019 6:23 pm | Received | *[blank]* | Rivers, Vanessa | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-12-2019 4:21 am | Received | *[blank]* | Crews, Ashleigh | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 04-12-2019 4:21 am | Received | *[blank]* | Crews, Ashleigh | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-12-2019 4:21 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-12-2019 4:21 am | Received | *[blank]* | Crews, Ashleigh | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 04-12-2019 4:21 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-12-2019 4:21 am | Received | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| 04-12-2019 7:12 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-12-2019 7:12 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-12-2019 7:12 pm | Received | *[blank]* | Newman, Spencer | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 04-12-2019 7:12 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-12-2019 7:12 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-12-2019 7:12 pm | Received | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-12-2019 7:12 pm | Received | *[blank]* | Newman, Spencer | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 04-13-2019 5:13 am | Not present | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-13-2019 5:13 am | Not present | *[blank]* | Woodall, Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 04-13-2019 5:13 am | Not present | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-13-2019 5:13 am | Not present | *[blank]* | Woodall, Kathy | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 04-13-2019 5:13 am | Not present | *[blank]* | Woodall, Kathy | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |

| 04-13-2019 7:13 pm | Received | *[blank]* | Newman, Spencer | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 04-13-2019 7:13 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-13-2019 7:13 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-13-2019 7:13 pm | Received | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-13-2019 7:13 pm | Received | *[blank]* | Newman, Spencer | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 04-13-2019 7:13 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-13-2019 7:13 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-14-2019 5:45 am | Not present | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-14-2019 5:45 am | Not present | *[blank]* | Woodall, Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 04-14-2019 5:45 am | Not present | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-14-2019 5:45 am | Not present | *[blank]* | Woodall, Kathy | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 04-14-2019 5:45 am | Not present | *[blank]* | Woodall, Kathy | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-14-2019 7:22 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-14-2019 7:22 pm | Received | *[blank]* | Evans, CMA, Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-14-2019 7:22 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-14-2019 7:22 pm | Received | *[blank]* | Evans, CMA, Hannah | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 04-14-2019 7:22 pm | Received | *[blank]* | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-14-2019 7:22 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-14-2019 7:22 pm | Received | *[blank]* | Evans, CMA, Hannah | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 04-15-2019 5:21 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-15-2019 5:21 am | Received | *[blank]* | Woodall, Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 04-15-2019 5:21 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-15-2019 5:21 am | Received | *[blank]* | Woodall, Kathy | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 04-15-2019 5:21 am | Received | *[blank]* | Woodall, Kathy | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-15-2019 5:21 am | Received | *[blank]* | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| 04-15-2019 7:10 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-15-2019 7:10 pm | Received | *[blank]* | Evans, CMA, Hannah | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 04-15-2019 7:10 pm | Received | *[blank]* | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-15-2019 7:10 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-15-2019 7:10 pm | Received | *[blank]* | Evans, CMA, Hannah | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 04-15-2019 | Received | *[blank]* | Evans, CMA, | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] |

| 7:10 pm | | | Hannah | By Mouth BID |
|---------|---|---|---------|--------------|
| 04-15-2019 7:10 pm | Received | *[blank]* | Evans, CMA, Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-16-2019 5:21 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-16-2019 5:21 am | Received | *[blank]* | Woodall, Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 04-16-2019 5:21 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-16-2019 5:21 am | Received | *[blank]* | Woodall, Kathy | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 04-16-2019 5:21 am | Received | *[blank]* | Woodall, Kathy | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-16-2019 5:21 am | Received | *[blank]* | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD PM |
| 04-16-2019 6:03 pm | Received | *[blank]* | Newman, Spencer | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 04-16-2019 6:03 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-16-2019 6:03 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-16-2019 6:03 pm | Received | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-16-2019 6:03 pm | Received | *[blank]* | Newman, Spencer | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 04-16-2019 6:03 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-16-2019 6:03 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-17-2019 4:26 am | Received | *[blank]* | Crews, Ashleigh | RISPERIDONE (RISPERDAL) 3MG 1 TAB [PO] By Mouth BID |
| 04-17-2019 4:26 am | Received | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 04-17-2019 4:26 am | Received | *[blank]* | Crews, Ashleigh | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 04-17-2019 4:26 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-17-2019 4:26 am | Received | *[blank]* | Crews, Ashleigh | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 04-17-2019 4:26 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-17-2019 7:11 pm | Received | *[blank]* | Newman, Spencer | PENICILLIN V POTASSIUM (PEN-VEE K) 500MG 1 TAB [PO] By Mouth BID |
| 04-17-2019 7:11 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-17-2019 7:11 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-17-2019 7:11 pm | Received | *[blank]* | Newman, Spencer | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 04-17-2019 7:11 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-17-2019 7:11 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-17-2019 7:11 pm | Received | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth BID |
| 04-18-2019 5:05 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-18-2019 5:05 am | Received | *[blank]* | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 04-18-2019 5:05 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |

| 04-18-2019<br>5:05 am | Received | *[blank]* | Woodall,<br>Kathy | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth BID |
| 04-18-2019<br>6:35 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth BID |
| 04-18-2019<br>6:35 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 04-18-2019<br>6:35 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-18-2019<br>6:35 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-18-2019<br>6:35 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-19-2019<br>5:12 am | Received | *[blank]* | Woodall,<br>Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 04-19-2019<br>5:12 am | Received | *[blank]* | Woodall,<br>Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 04-19-2019<br>5:12 am | Received | *[blank]* | Woodall,<br>Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-19-2019<br>5:12 am | Received | *[blank]* | Woodall,<br>Kathy | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth BID |
| 04-19-2019<br>5:50 pm | Received | *[blank]* | Newman,<br>Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-19-2019<br>5:50 pm | Received | *[blank]* | Newman,<br>Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-19-2019<br>5:50 pm | Received | *[blank]* | Newman,<br>Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 04-19-2019<br>5:50 pm | Received | *[blank]* | Newman,<br>Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-19-2019<br>5:50 pm | Received | *[blank]* | Newman,<br>Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth BID |
| 04-20-2019<br>5:17 am | Received | *[blank]* | Woodall,<br>Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 04-20-2019<br>5:17 am | Received | *[blank]* | Woodall,<br>Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 04-20-2019<br>5:17 am | Received | *[blank]* | Woodall,<br>Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-20-2019<br>5:17 am | Received | *[blank]* | Woodall,<br>Kathy | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth BID |
| 04-20-2019<br>5:36 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 04-20-2019<br>5:36 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-20-2019<br>5:36 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-20-2019<br>5:36 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-20-2019<br>5:36 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth BID |
| 04-21-2019<br>5:32 am | Received | *[blank]* | Joslin,<br>Bethany | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 04-21-2019<br>5:32 am | Received | *[blank]* | Joslin,<br>Bethany | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-21-2019<br>5:32 am | Received | *[blank]* | Joslin,<br>Bethany | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth BID |
| 04-21-2019<br>4:56 pm | Received | *[blank]* | Joslin,<br>Bethany | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-21-2019<br>4:56 pm | Received | *[blank]* | Joslin,<br>Bethany | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-21-2019<br>4:56 pm | Received | *[blank]* | Joslin,<br>Bethany | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-21-2019 | Received | *[blank]* | Joslin, | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth BID |

| | | | Bethany | |
|---|---|---|---|---|
| 04-22-2019<br>4:12 am | Received | *[blank]* | Crews,<br>Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 04-22-2019<br>4:12 am | Received | *[blank]* | Crews,<br>Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-22-2019<br>4:12 am | Received | *[blank]* | Crews,<br>Ashleigh | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth BID |
| 04-22-2019<br>7:05 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-22-2019<br>7:06 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 04-22-2019<br>7:06 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-22-2019<br>7:06 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-22-2019<br>7:06 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth BID |
| 04-22-2019<br>7:06 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 04-23-2019<br>4:22 am | Received | *[blank]* | Crews,<br>Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 04-23-2019<br>4:22 am | Received | *[blank]* | Crews,<br>Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 04-23-2019<br>4:23 am | Received | *[blank]* | Crews,<br>Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-23-2019<br>4:23 am | Refused | *[blank]* | Crews,<br>Ashleigh | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth BID |
| 04-23-2019<br>4:23 am | Received | *[blank]* | Crews,<br>Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 04-23-2019<br>6:36 am | Other | duplicate order | Crews,<br>Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 04-23-2019<br>6:45 pm | Received | *[blank]* | Newman,<br>Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 04-23-2019<br>6:45 pm | Received | *[blank]* | Newman,<br>Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-23-2019<br>6:45 pm | Received | *[blank]* | Newman,<br>Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-23-2019<br>6:45 pm | Received | *[blank]* | Newman,<br>Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-23-2019<br>6:45 pm | Received | *[blank]* | Newman,<br>Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth BID |
| 04-23-2019<br>6:45 pm | Received | *[blank]* | Newman,<br>Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 04-24-2019<br>4:22 am | Received | *[blank]* | Crews,<br>Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 04-24-2019<br>4:22 am | Received | *[blank]* | Crews,<br>Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 04-24-2019<br>4:22 am | Received | *[blank]* | Crews,<br>Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-24-2019<br>4:22 am | Refused | *[blank]* | Crews,<br>Ashleigh | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth BID |
| 04-24-2019<br>4:22 am | Received | *[blank]* | Crews,<br>Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 04-24-2019<br>5:54 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-24-2019<br>5:54 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 04-24-2019<br>5:54 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-24-2019<br>5:54 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |

| 04-24-2019<br>5:54 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth BID |
|---|---|---|---|---|
| 04-24-2019<br>5:55 pm | Received | *[blank]* | Evans, CMA,<br>Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-25-2019<br>4:45 am | Received | *[blank]* | Crews,<br>Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 04-25-2019<br>4:45 am | Received | *[blank]* | Crews,<br>Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 04-25-2019<br>4:45 am | Received | *[blank]* | Crews,<br>Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-25-2019<br>4:45 am | Received | *[blank]* | Crews,<br>Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-25-2019<br>4:45 am | Refused | *[blank]* | Crews,<br>Ashleigh | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth BID |
| 04-25-2019<br>5:51 pm | Received | *[blank]* | Newman,<br>Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-25-2019<br>5:51 pm | Received | *[blank]* | Newman,<br>Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 04-25-2019<br>5:51 pm | Received | *[blank]* | Newman,<br>Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-25-2019<br>5:51 pm | Received | *[blank]* | Newman,<br>Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-25-2019<br>5:51 pm | Received | *[blank]* | Newman,<br>Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 04-25-2019<br>5:51 pm | Received | *[blank]* | Newman,<br>Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-26-2019<br>4:16 am | Received | *[blank]* | Crews,<br>Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-26-2019<br>4:16 am | Received | *[blank]* | Crews,<br>Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 04-26-2019<br>4:16 am | Received | *[blank]* | Crews,<br>Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-26-2019<br>4:16 am | Received | *[blank]* | Crews,<br>Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 04-26-2019<br>5:14 pm | Received | *[blank]* | Newman,<br>Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-26-2019<br>5:14 pm | Received | *[blank]* | Newman,<br>Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-26-2019<br>5:14 pm | Received | *[blank]* | Newman,<br>Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-26-2019<br>5:14 pm | Received | *[blank]* | Newman,<br>Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 04-26-2019<br>5:14 pm | Received | *[blank]* | Newman,<br>Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 04-26-2019<br>5:14 pm | Received | *[blank]* | Newman,<br>Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-27-2019<br>6:17 am | Received | *[blank]* | Woodall,<br>Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 04-27-2019<br>6:17 am | Received | *[blank]* | Woodall,<br>Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 04-27-2019<br>6:17 am | Received | *[blank]* | Woodall,<br>Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-27-2019<br>6:17 am | Received | *[blank]* | Woodall,<br>Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-27-2019<br>5:37 pm | Received | *[blank]* | Newman,<br>Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-27-2019<br>5:37 pm | Received | *[blank]* | Newman,<br>Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 04-27-2019<br>5:37 pm | Received | *[blank]* | Newman,<br>Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-27-2019 | Received | *[blank]* | Newman, | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |

| 04-27-2019 5:37 pm | Received | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
|---|---|---|---|---|
| 04-27-2019 5:37 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-28-2019 5:12 am | Not present | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 04-28-2019 5:12 am | Not present | *[blank]* | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 04-28-2019 5:12 am | Not present | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-28-2019 6:11 pm | Received | *[blank]* | Evans, CMA, Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-28-2019 6:11 pm | Received | *[blank]* | Evans, CMA, Hannah | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 04-28-2019 6:11 pm | Received | *[blank]* | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-28-2019 6:11 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-28-2019 6:11 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 04-28-2019 6:11 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-29-2019 4:55 am | Received | *[blank]* | Evans, CMA, Hannah | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 04-29-2019 4:55 am | Received | *[blank]* | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-29-2019 4:55 am | Received | *[blank]* | Evans, CMA, Hannah | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 04-29-2019 6:15 pm | Received | *[blank]* | Evans, CMA, Hannah | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 04-29-2019 6:15 pm | Received | *[blank]* | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-29-2019 6:15 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-29-2019 6:15 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 04-29-2019 6:15 pm | Received | *[blank]* | Evans, CMA, Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-29-2019 6:15 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-30-2019 4:18 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 04-30-2019 4:18 am | Received | *[blank]* | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 04-30-2019 4:18 am | Received | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 04-30-2019 4:18 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-30-2019 5:56 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 04-30-2019 5:56 pm | Received | *[blank]* | Newman, Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 04-30-2019 5:56 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 04-30-2019 5:56 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 04-30-2019 5:56 pm | Received | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 04-30-2019 5:56 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |

| | | | | |
|---|---|---|---|---|
| 05-01-2019 5:18 am | Not present | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-01-2019 5:18 am | Not present | *[blank]* | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-01-2019 5:18 am | Not present | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-01-2019 6:21 pm | Received | *[blank]* | Evans, CMA, Hannah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-01-2019 6:21 pm | Received | *[blank]* | Evans, CMA, Hannah | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-01-2019 6:21 pm | Received | *[blank]* | Evans, CMA, Hannah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-01-2019 6:21 pm | Received | *[blank]* | Evans, CMA, Hannah | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-01-2019 6:21 pm | Received | *[blank]* | Evans, CMA, Hannah | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-01-2019 6:21 pm | Received | *[blank]* | Evans, CMA, Hannah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-02-2019 4:41 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-02-2019 4:41 am | Received | *[blank]* | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-02-2019 4:41 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-02-2019 4:41 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-02-2019 5:39 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-02-2019 5:39 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-02-2019 5:39 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-02-2019 5:39 pm | Received | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-02-2019 5:39 pm | Received | *[blank]* | Newman, Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-02-2019 5:39 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-03-2019 5:12 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-03-2019 5:12 am | Received | *[blank]* | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-03-2019 5:12 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-03-2019 5:12 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-03-2019 5:55 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-03-2019 5:55 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-03-2019 5:55 pm | Received | *[blank]* | Newman, Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-03-2019 5:55 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-03-2019 5:55 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-03-2019 5:55 pm | Received | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-04-2019 4:23 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-04-2019 | Received | *[blank]* | Crews, | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By |

| 05-04-2019 4:23 am | | | Ashleigh | Mouth QD AM |
|---|---|---|---|---|
| 05-04-2019 4:23 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-04-2019 4:23 am | Received | *[blank]* | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-04-2019 4:43 pm | Received | *[blank]* | Rivers, Vanessa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-04-2019 4:43 pm | Received | *[blank]* | Rivers, Vanessa | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-04-2019 4:43 pm | Received | *[blank]* | Rivers, Vanessa | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-04-2019 4:43 pm | Received | *[blank]* | Rivers, Vanessa | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-04-2019 4:43 pm | Received | *[blank]* | Rivers, Vanessa | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-04-2019 4:43 pm | Refused | *[blank]* | Rivers, Vanessa | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-05-2019 6:04 am | Other | no show | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-05-2019 6:04 am | Other | no show | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-05-2019 4:45 pm | Refused | *[blank]* | Miller, LaTonya | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-05-2019 4:45 pm | Received | *[blank]* | Miller, LaTonya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-05-2019 4:45 pm | Received | *[blank]* | Miller, LaTonya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-05-2019 4:45 pm | Received | *[blank]* | Miller, LaTonya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-05-2019 4:45 pm | Received | *[blank]* | Miller, LaTonya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-06-2019 4:48 am | Received | *[blank]* | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-06-2019 4:48 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-06-2019 4:48 am | Received | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-06-2019 5:51 pm | Received | *[blank]* | Morrow, Rhonda | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-06-2019 5:51 pm | Refused | *[blank]* | Morrow, Rhonda | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-06-2019 5:51 pm | Received | *[blank]* | Morrow, Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-06-2019 5:51 pm | Received | *[blank]* | Morrow, Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-06-2019 5:51 pm | Received | *[blank]* | Morrow, Rhonda | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-07-2019 5:23 am | Received | *[blank]* | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-07-2019 5:23 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-07-2019 5:23 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-07-2019 5:52 pm | Received | *[blank]* | Joslin, Bethany | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-07-2019 5:52 pm | Received | *[blank]* | Joslin, Bethany | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-07-2019 5:52 pm | Received | *[blank]* | Joslin, Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-07-2019 5:52 pm | Received | *[blank]* | Joslin, Bethany | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |

| 05-07-2019 5:52 pm | Received | *[blank]* | Joslin, Bethany | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-07-2019 5:52 pm | Refused | *[blank]* | Joslin, Bethany | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-08-2019 4:40 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-08-2019 4:40 am | Received | *[blank]* | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-08-2019 4:40 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-08-2019 4:40 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-08-2019 6:26 pm | Received | *[blank]* | Rivers, Vanessa | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-08-2019 6:26 pm | Received | *[blank]* | Rivers, Vanessa | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-08-2019 6:26 pm | Received | *[blank]* | Rivers, Vanessa | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-08-2019 6:26 pm | Received | *[blank]* | Rivers, Vanessa | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-08-2019 6:26 pm | Refused | *[blank]* | Rivers, Vanessa | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-08-2019 6:26 pm | Received | *[blank]* | Rivers, Vanessa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-09-2019 5:08 am | Received | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-09-2019 5:08 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-09-2019 5:08 am | Received | *[blank]* | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-09-2019 5:08 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-09-2019 5:50 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-09-2019 5:50 pm | Received | *[blank]* | Newman, Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-09-2019 5:50 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-09-2019 5:50 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-09-2019 5:50 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-09-2019 5:50 pm | Refused | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-10-2019 5:19 am | Received | *[blank]* | Bennett, Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-10-2019 5:19 am | Received | *[blank]* | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-10-2019 5:19 am | Received | *[blank]* | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-10-2019 5:20 am | Received | *[blank]* | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-10-2019 4:41 pm | Refused | *[blank]* | Miller, LaTonya | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-10-2019 4:43 pm | Received | *[blank]* | Miller, LaTonya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-10-2019 4:43 pm | Received | *[blank]* | Miller, LaTonya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-10-2019 4:43 pm | Received | *[blank]* | Miller, LaTonya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-10-2019 | Received | *[blank]* | Miller, | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |

| | | | | |
|---|---|---|---|---|
| 4:43 pm | | | LaTonya | |
| 05-10-2019<br>4:43 pm | Received | *[blank]* | Miller,<br>LaTonya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 05-11-2019<br>5:37 am | Received | *[blank]* | Woodall,<br>Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 05-11-2019<br>5:37 am | Received | *[blank]* | Woodall,<br>Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 05-11-2019<br>5:37 am | Received | *[blank]* | Woodall,<br>Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-11-2019<br>5:37 am | Received | *[blank]* | Woodall,<br>Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 05-11-2019<br>4:59 pm | Received | *[blank]* | Newman,<br>Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-11-2019<br>4:59 pm | Received | *[blank]* | Newman,<br>Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 05-11-2019<br>4:59 pm | Received | *[blank]* | Newman,<br>Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-11-2019<br>4:59 pm | Received | *[blank]* | Newman,<br>Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-11-2019<br>4:59 pm | Received | *[blank]* | Newman,<br>Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-11-2019<br>4:59 pm | Received | *[blank]* | Newman,<br>Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 05-12-2019<br>5:11 am | Received | *[blank]* | Woodall,<br>Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 05-12-2019<br>5:11 am | Received | *[blank]* | Woodall,<br>Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 05-12-2019<br>5:11 am | Received | *[blank]* | Woodall,<br>Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-12-2019<br>5:11 am | Received | *[blank]* | Woodall,<br>Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 05-12-2019<br>5:29 pm | Refused | *[blank]* | Newman,<br>Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-12-2019<br>5:29 pm | Received | *[blank]* | Newman,<br>Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 05-12-2019<br>5:29 pm | Received | *[blank]* | Newman,<br>Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-12-2019<br>5:29 pm | Received | *[blank]* | Newman,<br>Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-12-2019<br>5:29 pm | Received | *[blank]* | Newman,<br>Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-12-2019<br>5:29 pm | Received | *[blank]* | Newman,<br>Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 05-13-2019<br>5:15 am | Received | *[blank]* | Woodall,<br>Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 05-13-2019<br>5:15 am | Received | *[blank]* | Woodall,<br>Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-13-2019<br>5:15 am | Received | *[blank]* | Woodall,<br>Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 05-13-2019<br>5:15 am | Received | *[blank]* | Woodall,<br>Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 05-13-2019<br>4:35 pm | Refused | *[blank]* | Miller,<br>LaTonya | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-13-2019<br>4:35 pm | Received | *[blank]* | Miller,<br>LaTonya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 05-13-2019<br>4:35 pm | Received | *[blank]* | Miller,<br>LaTonya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-13-2019<br>4:35 pm | Received | *[blank]* | Miller,<br>LaTonya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-13-2019<br>4:35 pm | Received | *[blank]* | Miller,<br>LaTonya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |

| Date | Status | | Staff | Medication |
|---|---|---|---|---|
| 05-13-2019 4:35 pm | Received | *[blank]* | Miller, LaTonya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-14-2019 5:05 am | Received | *[blank]* | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-14-2019 5:05 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-14-2019 5:05 am | Received | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-14-2019 5:05 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-14-2019 5:20 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-14-2019 5:20 pm | Refused | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-14-2019 5:20 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-14-2019 5:20 pm | Received | *[blank]* | Newman, Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-14-2019 5:20 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-14-2019 5:20 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-15-2019 5:15 am | Received | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-15-2019 5:15 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-15-2019 5:15 am | Received | *[blank]* | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-15-2019 5:15 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-15-2019 4:39 pm | Refused | *[blank]* | Miller, LaTonya | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-15-2019 4:40 pm | Received | *[blank]* | Miller, LaTonya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-15-2019 4:40 pm | Received | *[blank]* | Miller, LaTonya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-15-2019 4:40 pm | Received | *[blank]* | Miller, LaTonya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-15-2019 4:40 pm | Received | *[blank]* | Miller, LaTonya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-15-2019 4:40 pm | Received | *[blank]* | Miller, LaTonya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-16-2019 4:52 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-16-2019 4:52 am | Received | *[blank]* | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-16-2019 4:52 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-16-2019 4:52 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-16-2019 5:49 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-16-2019 5:49 pm | Received | *[blank]* | Newman, Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-16-2019 5:49 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-16-2019 5:49 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-16-2019 5:49 pm | Refused | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-16-2019 | Received | *[blank]* | Newman, | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] |

| 5:49 pm | | | Spencer | By Mouth BID |
|---------|---------|---------|---------|---------|
| 05-17-2019 5:25 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-17-2019 5:25 am | Received | *[blank]* | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-17-2019 5:25 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-17-2019 5:25 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-17-2019 5:54 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-17-2019 5:54 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-17-2019 5:54 pm | Received | *[blank]* | Newman, Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-17-2019 5:54 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-17-2019 5:54 pm | Refused | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-17-2019 5:54 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-18-2019 5:14 am | Received | *[blank]* | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-18-2019 5:14 am | Received | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-18-2019 5:14 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-18-2019 5:14 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-18-2019 6:36 pm | Received | *[blank]* | Rivers, Vanessa | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-18-2019 6:36 pm | Received | *[blank]* | Rivers, Vanessa | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-18-2019 6:36 pm | Received | *[blank]* | Rivers, Vanessa | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-18-2019 6:36 pm | Received | *[blank]* | Rivers, Vanessa | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-18-2019 6:36 pm | Received | *[blank]* | Rivers, Vanessa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-18-2019 6:36 pm | Refused | *[blank]* | Rivers, Vanessa | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-19-2019 6:50 am | Received | *[blank]* | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-19-2019 6:50 am | Received | *[blank]* | Bennett, Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-19-2019 6:50 am | Received | *[blank]* | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-19-2019 6:50 am | Received | *[blank]* | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-19-2019 6:44 pm | Received | *[blank]* | Miller, LaTonya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-19-2019 6:44 pm | Received | *[blank]* | Miller, LaTonya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-19-2019 6:44 pm | Refused | *[blank]* | Miller, LaTonya | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-19-2019 6:44 pm | Received | *[blank]* | Miller, LaTonya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-19-2019 6:44 pm | Received | *[blank]* | Miller, LaTonya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-19-2019 6:44 pm | Received | *[blank]* | Miller, LaTonya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |

| 05-20-2019 6:09 am | Received | *[blank]* | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-20-2019 6:09 am | Received | *[blank]* | Bennett, Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-20-2019 6:09 am | Received | *[blank]* | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-20-2019 6:09 am | Received | *[blank]* | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-20-2019 5:21 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-20-2019 5:21 pm | Received | *[blank]* | Newman, Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-20-2019 5:21 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-20-2019 5:21 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-20-2019 5:21 pm | Refused | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-20-2019 5:21 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-21-2019 5:02 am | Received | *[blank]* | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-21-2019 5:02 am | Received | *[blank]* | Bennett, Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-21-2019 5:02 am | Received | *[blank]* | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-21-2019 5:31 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-21-2019 5:31 pm | Received | *[blank]* | Newman, Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-21-2019 5:31 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-21-2019 5:31 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-21-2019 5:31 pm | Refused | *[blank]* | Newman, Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-22-2019 6:16 am | Received | *[blank]* | Few, Kara | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-22-2019 6:16 am | Received | *[blank]* | Few, Kara | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-22-2019 6:16 am | Received | *[blank]* | Few, Kara | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-22-2019 9:47 pm | Other | expired | Shilling, Deloris | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-22-2019 9:49 pm | Received | *[blank]* | Shilling, Deloris | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-22-2019 9:49 pm | Received | *[blank]* | Shilling, Deloris | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-22-2019 9:49 pm | Received | *[blank]* | Shilling, Deloris | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-22-2019 9:49 pm | Received | *[blank]* | Shilling, Deloris | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-23-2019 5:17 am | Received | *[blank]* | Bennett, Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-23-2019 5:17 am | Received | *[blank]* | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-23-2019 5:17 am | Received | *[blank]* | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-23-2019 7:15 pm | Received | *[blank]* | Miller, LaTonya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-23-2019 | Received | *[blank]* | Miller, | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |

| | | | LaTonya | |
|---|---|---|---|---|
| 05-23-2019 7:15 pm | Received | [blank] | Miller, LaTonya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-23-2019 7:15 pm | Received | [blank] | Miller, LaTonya | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-23-2019 7:15 pm | Received | [blank] | Miller, LaTonya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-23-2019 7:15 pm | Received | [blank] | Miller, LaTonya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-24-2019 5:02 am | Received | [blank] | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-24-2019 5:02 am | Received | [blank] | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-24-2019 5:02 am | Received | [blank] | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-24-2019 5:02 am | Received | [blank] | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-24-2019 5:08 pm | Received | [blank] | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-24-2019 5:08 pm | Received | [blank] | Newman, Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-24-2019 5:08 pm | Received | [blank] | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-24-2019 5:08 pm | Received | [blank] | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-24-2019 5:08 pm | Received | [blank] | Newman, Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-24-2019 5:08 pm | Received | [blank] | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-25-2019 5:32 am | Received | [blank] | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-25-2019 5:32 am | Received | [blank] | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-25-2019 5:32 am | Received | [blank] | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-25-2019 5:32 am | Received | [blank] | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-25-2019 5:11 pm | Received | [blank] | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-25-2019 5:11 pm | Received | [blank] | Newman, Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-25-2019 5:11 pm | Received | [blank] | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-25-2019 5:11 pm | Received | [blank] | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-25-2019 5:11 pm | Received | [blank] | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-25-2019 5:11 pm | Refused | [blank] | Newman, Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-26-2019 5:36 am | Received | [blank] | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-26-2019 5:36 am | Received | [blank] | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-26-2019 5:36 am | Received | [blank] | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-26-2019 5:36 am | Received | [blank] | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-26-2019 6:04 pm | Received | [blank] | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-26-2019 6:04 pm | Refused | [blank] | Newman, Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |

| 05-26-2019<br>6:04 pm | Received | *[blank]* | Newman,<br>Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 05-26-2019<br>6:04 pm | Received | *[blank]* | Newman,<br>Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-26-2019<br>6:04 pm | Received | *[blank]* | Newman,<br>Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-26-2019<br>6:04 pm | Received | *[blank]* | Newman,<br>Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 05-27-2019<br>5:44 am | Received | *[blank]* | Bennett,<br>Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 05-27-2019<br>5:44 am | Received | *[blank]* | Bennett,<br>Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-27-2019<br>5:44 am | Received | *[blank]* | Bennett,<br>Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 05-27-2019<br>5:44 am | Received | *[blank]* | Bennett,<br>Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 05-27-2019<br>4:55 pm | Refused | *[blank]* | Morrow,<br>Rhonda | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-27-2019<br>4:55 pm | Received | *[blank]* | Morrow,<br>Rhonda | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-27-2019<br>4:55 pm | Received | *[blank]* | Morrow,<br>Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 05-27-2019<br>4:55 pm | Received | *[blank]* | Morrow,<br>Rhonda | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-27-2019<br>4:55 pm | Received | *[blank]* | Morrow,<br>Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-27-2019<br>4:55 pm | Received | *[blank]* | Morrow,<br>Rhonda | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 05-28-2019<br>4:50 am | Received | *[blank]* | Bennett,<br>Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 05-28-2019<br>4:50 am | Received | *[blank]* | Bennett,<br>Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-28-2019<br>4:50 am | Received | *[blank]* | Bennett,<br>Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 05-28-2019<br>4:50 am | Received | *[blank]* | Bennett,<br>Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 05-28-2019<br>8:06 pm | Refused | *[blank]* | Morrow,<br>Rhonda | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-28-2019<br>8:06 pm | Received | *[blank]* | Morrow,<br>Rhonda | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 05-28-2019<br>8:06 pm | Received | *[blank]* | Morrow,<br>Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-28-2019<br>8:06 pm | Received | *[blank]* | Morrow,<br>Rhonda | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-28-2019<br>8:06 pm | Received | *[blank]* | Morrow,<br>Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 05-28-2019<br>8:06 pm | Received | *[blank]* | Morrow,<br>Rhonda | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-29-2019<br>5:19 am | Received | *[blank]* | Bennett,<br>Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 05-29-2019<br>5:19 am | Received | *[blank]* | Bennett,<br>Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-29-2019<br>5:19 am | Received | *[blank]* | Bennett,<br>Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 05-29-2019<br>5:19 am | Received | *[blank]* | Bennett,<br>Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 05-29-2019<br>5:15 pm | Received | *[blank]* | Newman,<br>Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-29-2019<br>5:15 pm | Refused | *[blank]* | Newman,<br>Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-29-2019 | Received | *[blank]* | Newman, | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |

| | | | | |
|---|---|---|---|---|
| 5:15 pm | | | Spencer | |
| 05-29-2019 5:15 pm | Received | [blank] | Newman, Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-29-2019 5:15 pm | Received | [blank] | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-29-2019 5:15 pm | Received | [blank] | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-30-2019 4:37 am | Received | [blank] | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-30-2019 4:37 am | Received | [blank] | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-30-2019 4:37 am | Received | [blank] | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-30-2019 4:37 am | Received | [blank] | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-30-2019 5:20 pm | Received | [blank] | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-30-2019 5:20 pm | Received | [blank] | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-30-2019 5:20 pm | Received | [blank] | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-30-2019 5:20 pm | Received | [blank] | Newman, Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-30-2019 5:20 pm | Refused | [blank] | Newman, Spencer | RISPERIDONE (RISPERDAL) 4MG 1 TAB [PO] By Mouth QD PM |
| 05-30-2019 5:20 pm | Received | [blank] | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 05-31-2019 5:06 am | Received | [blank] | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-31-2019 5:06 am | Received | [blank] | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 05-31-2019 5:06 am | Received | [blank] | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-31-2019 7:23 pm | Received | [blank] | Graham, Allison | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 05-31-2019 7:23 pm | Received | [blank] | Graham, Allison | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 05-31-2019 7:23 pm | Received | [blank] | Graham, Allison | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 05-31-2019 7:23 pm | Received | [blank] | Graham, Allison | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 05-31-2019 7:23 pm | Received | [blank] | Graham, Allison | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-01-2019 5:50 am | Received | [blank] | McKellop, Iesha | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-01-2019 5:50 am | Received | [blank] | McKellop, Iesha | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-01-2019 5:50 am | Received | [blank] | McKellop, Iesha | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-01-2019 5:50 am | Received | [blank] | McKellop, Iesha | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-01-2019 7:08 pm | Received | [blank] | Shilling, Deloris | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-01-2019 7:08 pm | Received | [blank] | Shilling, Deloris | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-01-2019 7:08 pm | Received | [blank] | Shilling, Deloris | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-01-2019 7:08 pm | Received | [blank] | Shilling, Deloris | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-01-2019 7:08 pm | Received | [blank] | Shilling, Deloris | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |

| 06-02-2019 5:26 am | Received | *[blank]* | McKellop, Iesha | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
|---|---|---|---|---|
| 06-02-2019 5:26 am | Received | *[blank]* | McKellop, Iesha | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-02-2019 5:26 am | Received | *[blank]* | McKellop, Iesha | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-02-2019 5:26 am | Received | *[blank]* | McKellop, Iesha | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-02-2019 7:10 pm | Received | *[blank]* | Moran, Sarah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-02-2019 7:11 pm | Received | *[blank]* | Moran, Sarah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-02-2019 7:11 pm | Received | *[blank]* | Moran, Sarah | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-02-2019 7:11 pm | Received | *[blank]* | Moran, Sarah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-02-2019 7:11 pm | Received | *[blank]* | Moran, Sarah | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-03-2019 5:13 am | Received | *[blank]* | McKellop, Iesha | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-03-2019 5:13 am | Received | *[blank]* | McKellop, Iesha | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-03-2019 5:13 am | Received | *[blank]* | McKellop, Iesha | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-03-2019 5:13 am | Received | *[blank]* | McKellop, Iesha | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-03-2019 7:56 pm | Received | *[blank]* | Graham, Allison | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-03-2019 7:56 pm | Received | *[blank]* | Graham, Allison | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-03-2019 7:56 pm | Received | *[blank]* | Graham, Allison | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-03-2019 7:56 pm | Received | *[blank]* | Graham, Allison | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-03-2019 7:56 pm | Received | *[blank]* | Graham, Allison | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-04-2019 4:50 am | Received | *[blank]* | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-04-2019 4:50 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-04-2019 4:50 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-04-2019 4:50 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-04-2019 8:01 pm | Received | *[blank]* | Graham, Allison | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-04-2019 8:01 pm | Received | *[blank]* | Graham, Allison | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-04-2019 8:01 pm | Received | *[blank]* | Graham, Allison | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-04-2019 8:01 pm | Received | *[blank]* | Graham, Allison | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-04-2019 8:01 pm | Received | *[blank]* | Graham, Allison | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-05-2019 5:32 am | Received | *[blank]* | McKellop, Iesha | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-05-2019 5:32 am | Received | *[blank]* | McKellop, Iesha | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-05-2019 5:32 am | Received | *[blank]* | McKellop, Iesha | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-05-2019 | Received | *[blank]* | McKellop, | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] |

| 5:32 am | | | Iesha | By Mouth BID |
|---------|---|---|-------|--------------|
| 06-05-2019 8:58 pm | Received | *[blank]* | Shilling, Deloris | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-05-2019 8:58 pm | Received | *[blank]* | Shilling, Deloris | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-05-2019 8:58 pm | Received | *[blank]* | Shilling, Deloris | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-05-2019 8:58 pm | Received | *[blank]* | Shilling, Deloris | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-05-2019 8:58 pm | Received | *[blank]* | Shilling, Deloris | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-06-2019 6:38 am | Other | expired | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-06-2019 6:38 am | Received | *[blank]* | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-06-2019 6:38 am | Received | *[blank]* | Bennett, Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-06-2019 6:38 am | Received | *[blank]* | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-06-2019 8:14 pm | Received | *[blank]* | Morrow, Rhonda | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-06-2019 8:14 pm | Received | *[blank]* | Morrow, Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-06-2019 8:14 pm | Received | *[blank]* | Morrow, Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-06-2019 8:14 pm | Received | *[blank]* | Morrow, Rhonda | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-06-2019 8:14 pm | Other | EXPIRED ORDER | Morrow, Rhonda | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-07-2019 4:08 am | Received | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-07-2019 4:08 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-07-2019 4:08 am | Received | *[blank]* | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-07-2019 4:08 am | Other | expired | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-07-2019 5:29 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-07-2019 5:29 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-07-2019 5:29 pm | Received | *[blank]* | Newman, Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-07-2019 5:29 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-07-2019 5:29 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-07-2019 8:02 pm | Other | Medication order expired. | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-08-2019 6:00 am | Received | *[blank]* | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-08-2019 6:00 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-08-2019 6:00 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-08-2019 6:00 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-08-2019 5:18 pm | Received | *[blank]* | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-08-2019 5:18 pm | Received | *[blank]* | Newman, Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |

| 06-08-2019 5:18 pm | Received | *[blank]* | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
|---|---|---|---|---|
| 06-08-2019 5:18 pm | Received | *[blank]* | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-08-2019 5:18 pm | Received | *[blank]* | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-09-2019 5:00 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-09-2019 5:00 am | Received | *[blank]* | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-09-2019 5:00 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-09-2019 5:00 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-09-2019 8:33 pm | Received | *[blank]* | Morrow, Rhonda | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-09-2019 8:33 pm | Received | *[blank]* | Morrow, Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-09-2019 8:33 pm | Received | *[blank]* | Morrow, Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-09-2019 8:33 pm | Received | *[blank]* | Morrow, Rhonda | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-09-2019 8:33 pm | Received | *[blank]* | Morrow, Rhonda | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-10-2019 5:18 am | Received | *[blank]* | Bennett, Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-10-2019 5:18 am | Received | *[blank]* | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-10-2019 5:18 am | Received | *[blank]* | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-10-2019 5:18 am | Received | *[blank]* | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-10-2019 8:14 pm | Received | *[blank]* | Morrow, Rhonda | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-10-2019 8:14 pm | Received | *[blank]* | Morrow, Rhonda | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-10-2019 8:14 pm | Received | *[blank]* | Morrow, Rhonda | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-10-2019 8:14 pm | Received | *[blank]* | Morrow, Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-10-2019 8:14 pm | Received | *[blank]* | Morrow, Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-11-2019 5:31 am | Other | no show | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-11-2019 5:31 am | Other | no show | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-11-2019 6:13 pm | Received | *[blank]* | Graham, Allison | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-11-2019 6:13 pm | Received | *[blank]* | Graham, Allison | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-11-2019 6:13 pm | Received | *[blank]* | Graham, Allison | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-11-2019 6:13 pm | Received | *[blank]* | Graham, Allison | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-11-2019 6:13 pm | Received | *[blank]* | Graham, Allison | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-12-2019 4:23 am | Received | *[blank]* | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-12-2019 4:23 am | Received | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-12-2019 | Received | *[blank]* | Crews, | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] |

| 4:23 am | | | Ashleigh | By Mouth BID |
|---------|---|---|----------|--------------|
| 06-12-2019 4:23 am | Received | [blank] | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-12-2019 6:03 pm | Received | [blank] | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-12-2019 6:03 pm | Received | [blank] | Newman, Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-12-2019 6:03 pm | Received | [blank] | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-12-2019 6:03 pm | Received | [blank] | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-12-2019 6:03 pm | Received | [blank] | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-13-2019 4:13 am | Received | [blank] | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-13-2019 4:13 am | Received | [blank] | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-13-2019 4:13 am | Received | [blank] | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-13-2019 4:13 am | Received | [blank] | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-13-2019 8:06 pm | Received | [blank] | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-13-2019 8:06 pm | Received | [blank] | Newman, Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-13-2019 8:06 pm | Received | [blank] | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-13-2019 9:34 pm | Received | [blank] | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-13-2019 9:34 pm | Received | [blank] | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-14-2019 5:55 am | Received | [blank] | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-14-2019 5:55 am | Received | [blank] | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-14-2019 5:55 am | Received | [blank] | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-14-2019 5:55 am | Received | [blank] | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-14-2019 6:00 pm | Received | [blank] | Graham, Allison | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-14-2019 6:00 pm | Received | [blank] | Graham, Allison | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-14-2019 6:00 pm | Received | [blank] | Graham, Allison | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-14-2019 6:00 pm | Received | [blank] | Graham, Allison | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-14-2019 6:00 pm | Received | [blank] | Graham, Allison | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-15-2019 5:28 am | Received | [blank] | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-15-2019 5:28 am | Received | [blank] | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-15-2019 5:28 am | Received | [blank] | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-15-2019 5:28 am | Received | [blank] | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-15-2019 6:09 pm | Received | [blank] | Graham, Allison | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-15-2019 6:09 pm | Received | [blank] | Graham, Allison | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |

| 06-15-2019 6:09 pm | Received | *[blank]* | Graham, Allison | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
|---|---|---|---|---|
| 06-15-2019 6:09 pm | Received | *[blank]* | Graham, Allison | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-15-2019 6:09 pm | Received | *[blank]* | Graham, Allison | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-16-2019 4:47 am | Received | *[blank]* | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-16-2019 4:47 am | Received | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-16-2019 4:47 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-16-2019 4:47 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-16-2019 7:02 pm | Received | *[blank]* | Graham, Allison | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-16-2019 7:02 pm | Received | *[blank]* | Graham, Allison | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-16-2019 7:02 pm | Received | *[blank]* | Graham, Allison | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-16-2019 7:02 pm | Received | *[blank]* | Graham, Allison | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-16-2019 7:02 pm | Received | *[blank]* | Graham, Allison | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-17-2019 4:27 am | Received | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-17-2019 4:27 am | Received | *[blank]* | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-17-2019 4:27 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-17-2019 4:27 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-17-2019 7:18 pm | Received | *[blank]* | Woodall, Kathy | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-17-2019 7:18 pm | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-17-2019 7:18 pm | Received | *[blank]* | Woodall, Kathy | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-17-2019 7:18 pm | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-17-2019 7:18 pm | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-18-2019 5:13 am | Received | *[blank]* | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-18-2019 5:13 am | Received | *[blank]* | Bennett, Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-18-2019 5:13 am | Received | *[blank]* | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-18-2019 5:13 am | Received | *[blank]* | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-18-2019 6:33 pm | Received | *[blank]* | Graham, Allison | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-18-2019 6:33 pm | Received | *[blank]* | Graham, Allison | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-18-2019 6:33 pm | Received | *[blank]* | Graham, Allison | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-18-2019 6:33 pm | Received | *[blank]* | Graham, Allison | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-18-2019 6:33 pm | Received | *[blank]* | Graham, Allison | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-19-2019 | Received | *[blank]* | Woodall, | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By |

| | | | Kathy | Mouth BID |
|---|---|---|---|---|
| 06-19-2019 4:45 am | Received | [blank] | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-19-2019 4:45 am | Received | [blank] | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-19-2019 4:45 am | Received | [blank] | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-19-2019 5:40 pm | Received | [blank] | Graham, Allison | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-19-2019 5:40 pm | Received | [blank] | Graham, Allison | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-19-2019 5:40 pm | Received | [blank] | Graham, Allison | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-19-2019 5:40 pm | Received | [blank] | Graham, Allison | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-19-2019 5:40 pm | Received | [blank] | Graham, Allison | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-20-2019 4:51 am | Received | [blank] | Bennett, Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-20-2019 4:51 am | Received | [blank] | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-20-2019 4:51 am | Received | [blank] | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-20-2019 4:51 am | Received | [blank] | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-20-2019 5:42 pm | Received | [blank] | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-20-2019 5:42 pm | Received | [blank] | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-20-2019 5:42 pm | Received | [blank] | Newman, Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-20-2019 5:43 pm | Received | [blank] | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-20-2019 5:43 pm | Received | [blank] | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-21-2019 4:37 am | Received | [blank] | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-21-2019 4:37 am | Received | [blank] | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-21-2019 4:37 am | Received | [blank] | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-21-2019 5:34 pm | Received | [blank] | Newman, Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-21-2019 5:34 pm | Received | [blank] | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-21-2019 5:34 pm | Received | [blank] | Newman, Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-21-2019 5:34 pm | Received | [blank] | Newman, Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-22-2019 4:14 am | Received | [blank] | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-22-2019 4:14 am | Received | [blank] | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-22-2019 4:14 am | Received | [blank] | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-22-2019 5:36 pm | Received | [blank] | Newman, Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-22-2019 5:36 pm | Received | [blank] | Newman, Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-22-2019 5:37 pm | Received | [blank] | Newman, Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |

| 06-22-2019<br>5:37 pm | Received | *[blank]* | Newman,<br>Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-22-2019<br>6:59 pm | Other | Order expired. | Newman,<br>Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-23-2019<br>5:18 am | Received | *[blank]* | Woodall,<br>Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 06-23-2019<br>5:18 am | Received | *[blank]* | Woodall,<br>Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 06-23-2019<br>5:18 am | Received | *[blank]* | Woodall,<br>Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-23-2019<br>5:18 am | Received | *[blank]* | Woodall,<br>Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 06-23-2019<br>4:16 pm | Other | Medication order<br>expired. | Newman,<br>Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-23-2019<br>4:34 pm | Received | *[blank]* | Newman,<br>Spencer | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-23-2019<br>4:34 pm | Received | *[blank]* | Newman,<br>Spencer | CLINDAMYCIN HCL (CLEOCIN) 150MG 2 CAP [PO] By Mouth BID ;<br>Take with plenty of water; 300mg po BID |
| 06-23-2019<br>4:34 pm | Received | *[blank]* | Newman,<br>Spencer | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 06-23-2019<br>4:34 pm | Received | *[blank]* | Newman,<br>Spencer | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-23-2019<br>4:34 pm | Received | *[blank]* | Newman,<br>Spencer | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-23-2019<br>4:34 pm | Received | *[blank]* | Newman,<br>Spencer | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 06-24-2019<br>5:24 am | Not present | *[blank]* | Woodall,<br>Kathy | CLINDAMYCIN HCL (CLEOCIN) 150MG 2 CAP [PO] By Mouth BID ;<br>Take with plenty of water; 300mg po BID |
| 06-24-2019<br>5:24 am | Not present | *[blank]* | Woodall,<br>Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 06-24-2019<br>5:24 am | Not present | *[blank]* | Woodall,<br>Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 06-24-2019<br>6:44 pm | Received | *[blank]* | Graham,<br>Allison | CLINDAMYCIN HCL (CLEOCIN) 150MG 2 CAP [PO] By Mouth BID ;<br>Take with plenty of water; 300mg po BID |
| 06-24-2019<br>6:44 pm | Received | *[blank]* | Graham,<br>Allison | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-24-2019<br>6:44 pm | Received | *[blank]* | Graham,<br>Allison | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-24-2019<br>6:44 pm | Received | *[blank]* | Graham,<br>Allison | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 06-24-2019<br>6:44 pm | Received | *[blank]* | Graham,<br>Allison | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-24-2019<br>6:44 pm | Received | *[blank]* | Graham,<br>Allison | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 06-24-2019<br>7:38 pm | Other | expired | Graham,<br>Allison | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-25-2019<br>5:03 am | Received | *[blank]* | Bennett,<br>Heather | CLINDAMYCIN HCL (CLEOCIN) 150MG 2 CAP [PO] By Mouth BID ;<br>Take with plenty of water; 300mg po BID |
| 06-25-2019<br>5:03 am | Received | *[blank]* | Bennett,<br>Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 06-25-2019<br>5:03 am | Received | *[blank]* | Bennett,<br>Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 06-25-2019<br>5:03 am | Received | *[blank]* | Bennett,<br>Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-25-2019<br>5:03 am | Received | *[blank]* | Bennett,<br>Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 06-25-2019<br>6:26 pm | Received | *[blank]* | Graham,<br>Allison | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-25-2019<br>6:26 pm | Received | *[blank]* | Graham,<br>Allison | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 06-25-2019 | Received | *[blank]* | Graham, | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |

| 06-25-2019<br>6:26 pm | | | Allison | |
|---|---|---|---|---|
| 06-25-2019<br>6:26 pm | Received | *[blank]* | Graham,<br>Allison | CLINDAMYCIN HCL (CLEOCIN) 150MG 2 CAP [PO] By Mouth BID ;<br>Take with plenty of water; 300mg po BID |
| 06-25-2019<br>6:26 pm | Received | *[blank]* | Graham,<br>Allison | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 06-25-2019<br>6:26 pm | Received | *[blank]* | Graham,<br>Allison | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-26-2019<br>4:57 am | Received | *[blank]* | Bennett,<br>Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 06-26-2019<br>4:57 am | Received | *[blank]* | Bennett,<br>Heather | CLINDAMYCIN HCL (CLEOCIN) 150MG 2 CAP [PO] By Mouth BID ;<br>Take with plenty of water; 300mg po BID |
| 06-26-2019<br>4:57 am | Received | *[blank]* | Bennett,<br>Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 06-26-2019<br>4:57 am | Received | *[blank]* | Bennett,<br>Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-26-2019<br>4:57 am | Received | *[blank]* | Bennett,<br>Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 06-26-2019<br>8:03 pm | Received | *[blank]* | Bennett,<br>Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 06-26-2019<br>8:03 pm | Received | *[blank]* | Bennett,<br>Heather | CLINDAMYCIN HCL (CLEOCIN) 150MG 2 CAP [PO] By Mouth BID ;<br>Take with plenty of water; 300mg po BID |
| 06-26-2019<br>8:03 pm | Received | *[blank]* | Bennett,<br>Heather | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-26-2019<br>8:03 pm | Received | *[blank]* | Bennett,<br>Heather | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-26-2019<br>8:03 pm | Received | *[blank]* | Bennett,<br>Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-26-2019<br>8:03 pm | Received | *[blank]* | Bennett,<br>Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 06-27-2019<br>5:04 am | Received | *[blank]* | Woodall,<br>Kathy | CLINDAMYCIN HCL (CLEOCIN) 150MG 2 CAP [PO] By Mouth BID ;<br>Take with plenty of water; 300mg po BID |
| 06-27-2019<br>5:04 am | Received | *[blank]* | Woodall,<br>Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 06-27-2019<br>5:04 am | Received | *[blank]* | Woodall,<br>Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 06-27-2019<br>5:04 am | Received | *[blank]* | Woodall,<br>Kathy | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD<br>AM |
| 06-27-2019<br>5:04 am | Received | *[blank]* | Woodall,<br>Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-27-2019<br>5:04 am | Received | *[blank]* | Woodall,<br>Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 06-27-2019<br>7:12 pm | Received | *[blank]* | Joslin,<br>Bethany | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-27-2019<br>7:12 pm | Received | *[blank]* | Joslin,<br>Bethany | CLINDAMYCIN HCL (CLEOCIN) 150MG 2 CAP [PO] By Mouth BID ;<br>Take with plenty of water; 300mg po BID |
| 06-27-2019<br>7:12 pm | Received | *[blank]* | Joslin,<br>Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 06-27-2019<br>7:12 pm | Received | *[blank]* | Joslin,<br>Bethany | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-27-2019<br>7:12 pm | Received | *[blank]* | Joslin,<br>Bethany | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-27-2019<br>7:12 pm | Received | *[blank]* | Joslin,<br>Bethany | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 06-28-2019<br>4:48 am | Received | *[blank]* | Bennett,<br>Heather | CLINDAMYCIN HCL (CLEOCIN) 150MG 2 CAP [PO] By Mouth BID ;<br>Take with plenty of water; 300mg po BID |
| 06-28-2019<br>4:48 am | Received | *[blank]* | Bennett,<br>Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 06-28-2019<br>4:48 am | Received | *[blank]* | Bennett,<br>Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 06-28-2019<br>4:48 am | Received | *[blank]* | Bennett,<br>Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD<br>AM |

| 06-28-2019 4:48 am | Received | *[blank]* | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-28-2019 4:48 am | Received | *[blank]* | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-28-2019 6:31 pm | Received | *[blank]* | Graham, Allison | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-28-2019 6:31 pm | Received | *[blank]* | Graham, Allison | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-28-2019 6:31 pm | Received | *[blank]* | Graham, Allison | CLINDAMYCIN HCL (CLEOCIN) 150MG 2 CAP [PO] By Mouth BID ; Take with plenty of water; 300mg po BID |
| 06-28-2019 6:31 pm | Received | *[blank]* | Graham, Allison | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-28-2019 6:31 pm | Received | *[blank]* | Graham, Allison | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-28-2019 6:31 pm | Received | *[blank]* | Graham, Allison | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-29-2019 5:26 am | Received | *[blank]* | Woodall, Kathy | CLINDAMYCIN HCL (CLEOCIN) 150MG 2 CAP [PO] By Mouth BID ; Take with plenty of water; 300mg po BID |
| 06-29-2019 5:26 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-29-2019 5:26 am | Received | *[blank]* | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-29-2019 5:26 am | Received | *[blank]* | Woodall, Kathy | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 06-29-2019 5:26 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-29-2019 5:26 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-29-2019 6:01 pm | Received | *[blank]* | Graham, Allison | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-29-2019 6:01 pm | Received | *[blank]* | Graham, Allison | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-29-2019 6:01 pm | Received | *[blank]* | Graham, Allison | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-29-2019 6:01 pm | Received | *[blank]* | Graham, Allison | CLINDAMYCIN HCL (CLEOCIN) 150MG 2 CAP [PO] By Mouth BID ; Take with plenty of water; 300mg po BID |
| 06-29-2019 6:01 pm | Received | *[blank]* | Graham, Allison | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-29-2019 6:01 pm | Received | *[blank]* | Graham, Allison | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-30-2019 6:08 am | Received | *[blank]* | Bennett, Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 06-30-2019 6:08 am | Received | *[blank]* | Bennett, Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 06-30-2019 6:08 am | Received | *[blank]* | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-30-2019 6:08 am | Received | *[blank]* | Bennett, Heather | CLINDAMYCIN HCL (CLEOCIN) 150MG 2 CAP [PO] By Mouth BID ; Take with plenty of water; 300mg po BID |
| 06-30-2019 6:08 am | Received | *[blank]* | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 06-30-2019 6:08 am | Received | *[blank]* | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 06-30-2019 5:01 pm | Received | *[blank]* | Crews, Ashleigh | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 06-30-2019 5:01 pm | Received | *[blank]* | Crews, Ashleigh | CLINDAMYCIN HCL (CLEOCIN) 150MG 2 CAP [PO] By Mouth BID ; Take with plenty of water; 300mg po BID |
| 06-30-2019 5:01 pm | Received | *[blank]* | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 06-30-2019 5:01 pm | Received | *[blank]* | Crews, Ashleigh | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 06-30-2019 | Received | *[blank]* | Crews, | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |

| 5:01 pm | | | Ashleigh | |
|---|---|---|---|---|
| 06-30-2019 5:01 pm | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-01-2019 4:47 am | Received | *[blank]* | Crews, Ashleigh | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 07-01-2019 4:47 am | Received | *[blank]* | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-01-2019 4:47 am | Received | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-01-2019 4:47 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-01-2019 4:47 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-01-2019 4:47 pm | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-01-2019 4:47 pm | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-01-2019 4:47 pm | Received | *[blank]* | Crews, Ashleigh | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-01-2019 4:47 pm | Received | *[blank]* | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-01-2019 4:47 pm | Received | *[blank]* | Crews, Ashleigh | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-02-2019 5:23 am | Received | *[blank]* | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-02-2019 5:23 am | Received | *[blank]* | Bennett, Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-02-2019 5:23 am | Received | *[blank]* | Bennett, Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 07-02-2019 5:23 am | Received | *[blank]* | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-02-2019 5:23 am | Received | *[blank]* | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-02-2019 8:19 pm | Received | *[blank]* | Rivers, Vanessa | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-02-2019 8:19 pm | Received | *[blank]* | Rivers, Vanessa | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-02-2019 8:19 pm | Received | *[blank]* | Rivers, Vanessa | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-02-2019 8:19 pm | Received | *[blank]* | Rivers, Vanessa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-02-2019 8:19 pm | Received | *[blank]* | Rivers, Vanessa | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-03-2019 5:19 am | Received | *[blank]* | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-03-2019 5:19 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-03-2019 5:19 am | Received | *[blank]* | Woodall, Kathy | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 07-03-2019 5:19 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-03-2019 5:19 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-03-2019 8:07 pm | Received | *[blank]* | Burton, Trundalaya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-03-2019 8:07 pm | Received | *[blank]* | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-03-2019 8:07 pm | Received | *[blank]* | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-03-2019 8:07 pm | Received | *[blank]* | Burton, Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |

| 07-03-2019<br>8:07 pm | Received | *[blank]* | Burton,<br>Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 07-04-2019<br>4:46 am | Received | *[blank]* | Bennett,<br>Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 07-04-2019<br>4:46 am | Received | *[blank]* | Bennett,<br>Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD<br>AM |
| 07-04-2019<br>4:46 am | Received | *[blank]* | Bennett,<br>Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 07-04-2019<br>4:46 am | Received | *[blank]* | Bennett,<br>Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-04-2019<br>4:46 am | Received | *[blank]* | Bennett,<br>Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 07-04-2019<br>6:16 pm | Received | *[blank]* | Graham,<br>Allison | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 07-04-2019<br>6:16 pm | Received | *[blank]* | Graham,<br>Allison | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-04-2019<br>6:16 pm | Received | *[blank]* | Graham,<br>Allison | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-04-2019<br>6:16 pm | Received | *[blank]* | Graham,<br>Allison | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-04-2019<br>6:16 pm | Received | *[blank]* | Graham,<br>Allison | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 07-05-2019<br>4:53 am | Received | *[blank]* | Bennett,<br>Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 07-05-2019<br>4:53 am | Received | *[blank]* | Bennett,<br>Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD<br>AM |
| 07-05-2019<br>4:53 am | Received | *[blank]* | Bennett,<br>Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 07-05-2019<br>4:53 am | Received | *[blank]* | Bennett,<br>Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-05-2019<br>4:53 am | Received | *[blank]* | Bennett,<br>Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 07-05-2019<br>5:46 pm | Received | *[blank]* | Graham,<br>Allison | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-05-2019<br>5:46 pm | Received | *[blank]* | Graham,<br>Allison | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 07-05-2019<br>5:46 pm | Received | *[blank]* | Graham,<br>Allison | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-05-2019<br>5:46 pm | Received | *[blank]* | Graham,<br>Allison | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-05-2019<br>5:46 pm | Received | *[blank]* | Graham,<br>Allison | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 07-06-2019<br>5:18 am | Received | *[blank]* | Woodall,<br>Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 07-06-2019<br>5:18 am | Received | *[blank]* | Woodall,<br>Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 07-06-2019<br>5:18 am | Received | *[blank]* | Woodall,<br>Kathy | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD<br>AM |
| 07-06-2019<br>5:18 am | Received | *[blank]* | Woodall,<br>Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-06-2019<br>5:18 am | Received | *[blank]* | Woodall,<br>Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 07-06-2019<br>8:13 pm | Received | *[blank]* | Burton,<br>Trundalaya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-06-2019<br>8:13 pm | Received | *[blank]* | Burton,<br>Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-06-2019<br>8:13 pm | Received | *[blank]* | Burton,<br>Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 07-06-2019<br>8:13 pm | Received | *[blank]* | Burton,<br>Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 07-06-2019 | Received | *[blank]* | Burton, | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |

| 8:13 pm | | | Trundalaya | |
|---|---|---|---|---|
| 07-07-2019 5:22 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-07-2019 5:22 am | Received | *[blank]* | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-07-2019 5:22 am | Received | *[blank]* | Woodall, Kathy | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 07-07-2019 5:22 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-07-2019 5:22 am | Not present | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-07-2019 7:13 pm | Received | *[blank]* | Graham, Allison | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-07-2019 7:13 pm | Received | *[blank]* | Graham, Allison | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-07-2019 7:13 pm | Received | *[blank]* | Graham, Allison | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-07-2019 7:13 pm | Received | *[blank]* | Graham, Allison | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-07-2019 7:13 pm | Received | *[blank]* | Graham, Allison | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-08-2019 5:10 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-08-2019 5:10 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-08-2019 5:10 am | Received | *[blank]* | Woodall, Kathy | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 07-08-2019 5:19 am | Refused | *[blank]* | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-08-2019 7:33 pm | Received | *[blank]* | Burton, Trundalaya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-08-2019 7:33 pm | Received | *[blank]* | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-08-2019 7:33 pm | Received | *[blank]* | Burton, Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-08-2019 7:33 pm | Received | *[blank]* | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-08-2019 7:33 pm | Received | *[blank]* | Burton, Trundalaya | ASPIRIN (BAYER ASPIRIN) 325MG 1 TAB [PO] By Mouth BID |
| 07-08-2019 7:33 pm | Received | *[blank]* | Burton, Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-09-2019 5:08 am | Received | *[blank]* | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-09-2019 5:08 am | Received | *[blank]* | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-09-2019 5:08 am | Received | *[blank]* | Bennett, Heather | ASPIRIN (BAYER ASPIRIN) 325MG 1 TAB [PO] By Mouth BID |
| 07-09-2019 5:08 am | Received | *[blank]* | Bennett, Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 07-09-2019 5:08 am | Refused | *[blank]* | Bennett, Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-09-2019 5:08 am | Received | *[blank]* | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-09-2019 10:03 pm | Received | *[blank]* | Shilling, Deloris | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-09-2019 10:03 pm | Received | *[blank]* | Shilling, Deloris | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-09-2019 10:03 pm | Received | *[blank]* | Shilling, Deloris | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-09-2019 10:03 pm | Received | *[blank]* | Shilling, Deloris | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |

| 07-09-2019 10:03 pm | Received | *[blank]* | Shilling, Deloris | ASPIRIN (BAYER ASPIRIN) 325MG 1 TAB [PO] By Mouth BID |
|---|---|---|---|---|
| 07-09-2019 10:03 pm | Received | *[blank]* | Shilling, Deloris | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-10-2019 5:14 am | Received | *[blank]* | Bennett, Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 07-10-2019 5:14 am | Received | *[blank]* | Bennett, Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-10-2019 5:14 am | Received | *[blank]* | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-10-2019 5:14 am | Received | *[blank]* | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-10-2019 5:14 am | Received | *[blank]* | Bennett, Heather | ASPIRIN (BAYER ASPIRIN) 325MG 1 TAB [PO] By Mouth BID |
| 07-10-2019 5:14 am | Received | *[blank]* | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-10-2019 8:36 pm | Received | *[blank]* | Shilling, Deloris | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-10-2019 8:36 pm | Received | *[blank]* | Shilling, Deloris | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-10-2019 8:36 pm | Received | *[blank]* | Shilling, Deloris | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-10-2019 8:36 pm | Received | *[blank]* | Shilling, Deloris | ASPIRIN (BAYER ASPIRIN) 325MG 1 TAB [PO] By Mouth BID |
| 07-10-2019 8:36 pm | Received | *[blank]* | Shilling, Deloris | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-10-2019 8:36 pm | Received | *[blank]* | Shilling, Deloris | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-11-2019 5:24 am | Received | *[blank]* | Woodall, Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-11-2019 5:24 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-11-2019 5:24 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-11-2019 5:24 am | Received | *[blank]* | Woodall, Kathy | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 07-11-2019 5:24 am | Received | *[blank]* | Woodall, Kathy | ASPIRIN (BAYER ASPIRIN) 325MG 1 TAB [PO] By Mouth BID |
| 07-11-2019 7:03 pm | Received | *[blank]* | Burton, Trundalaya | ASPIRIN (BAYER ASPIRIN) 325MG 1 TAB [PO] By Mouth BID |
| 07-11-2019 7:03 pm | Received | *[blank]* | Burton, Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-11-2019 7:03 pm | Received | *[blank]* | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-11-2019 7:03 pm | Received | *[blank]* | Burton, Trundalaya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-11-2019 7:03 pm | Received | *[blank]* | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-11-2019 7:03 pm | Received | *[blank]* | Burton, Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-12-2019 5:24 am | Received | *[blank]* | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-12-2019 5:24 am | Received | *[blank]* | Bennett, Heather | ASPIRIN (BAYER ASPIRIN) 325MG 1 TAB [PO] By Mouth BID |
| 07-12-2019 5:24 am | Received | *[blank]* | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-12-2019 5:24 am | Received | *[blank]* | Bennett, Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 07-12-2019 5:24 am | Refused | *[blank]* | Bennett, Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-12-2019 | Received | *[blank]* | Bennett, | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] |

| 5:24 am | | | Heather | By Mouth BID |
|---------|---|---|---------|--------------|
| 07-12-2019 9:03 pm | Received | *[blank]* | Morrow, Rhonda | ASPIRIN (BAYER ASPIRIN) 325MG 1 TAB [PO] By Mouth BID |
| 07-12-2019 9:03 pm | Received | *[blank]* | Morrow, Rhonda | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-12-2019 9:03 pm | Received | *[blank]* | Morrow, Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-12-2019 9:03 pm | Received | *[blank]* | Morrow, Rhonda | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-12-2019 9:03 pm | Received | *[blank]* | Morrow, Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-12-2019 9:03 pm | Received | *[blank]* | Morrow, Rhonda | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-13-2019 5:11 am | Received | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-13-2019 5:11 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-13-2019 5:11 am | Received | *[blank]* | Crews, Ashleigh | ASPIRIN (BAYER ASPIRIN) 325MG 1 TAB [PO] By Mouth BID |
| 07-13-2019 5:11 am | Received | *[blank]* | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-13-2019 5:11 am | Received | *[blank]* | Crews, Ashleigh | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 07-13-2019 5:11 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-13-2019 5:22 pm | Received | *[blank]* | Alhjouj, Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-13-2019 5:22 pm | Received | *[blank]* | Alhjouj, Lawanna | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-13-2019 5:22 pm | Received | *[blank]* | Alhjouj, Lawanna | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-13-2019 5:22 pm | Received | *[blank]* | Alhjouj, Lawanna | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-13-2019 5:22 pm | Received | *[blank]* | Alhjouj, Lawanna | ASPIRIN (BAYER ASPIRIN) 325MG 1 TAB [PO] By Mouth BID |
| 07-13-2019 5:22 pm | Received | *[blank]* | Alhjouj, Lawanna | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-14-2019 4:21 am | Received | *[blank]* | Crews, Ashleigh | ASPIRIN (BAYER ASPIRIN) 325MG 1 TAB [PO] By Mouth BID |
| 07-14-2019 4:21 am | Received | *[blank]* | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-14-2019 4:21 am | Received | *[blank]* | Crews, Ashleigh | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 07-14-2019 4:21 am | Received | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-14-2019 4:21 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-14-2019 4:21 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-14-2019 8:53 pm | Received | *[blank]* | Shilling, Deloris | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-14-2019 8:53 pm | Received | *[blank]* | Shilling, Deloris | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-14-2019 8:53 pm | Received | *[blank]* | Shilling, Deloris | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-14-2019 8:53 pm | Received | *[blank]* | Shilling, Deloris | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-14-2019 8:53 pm | Received | *[blank]* | Shilling, Deloris | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-14-2019 8:53 pm | Received | *[blank]* | Shilling, Deloris | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |

| 07-15-2019 5:50 am | Received | *[blank]* | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-15-2019 5:50 am | Received | *[blank]* | Bennett, Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-15-2019 5:50 am | Received | *[blank]* | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-15-2019 5:50 am | Received | *[blank]* | Bennett, Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 07-15-2019 5:50 am | Received | *[blank]* | Bennett, Heather | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-15-2019 5:50 am | Received | *[blank]* | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-15-2019 8:53 pm | Received | *[blank]* | Burton, Trundalaya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-15-2019 8:53 pm | Received | *[blank]* | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-15-2019 8:53 pm | Received | *[blank]* | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-15-2019 8:53 pm | Received | *[blank]* | Burton, Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-15-2019 8:53 pm | Received | *[blank]* | Burton, Trundalaya | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-15-2019 8:53 pm | Received | *[blank]* | Burton, Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-16-2019 5:39 am | Received | *[blank]* | Bennett, Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 07-16-2019 5:39 am | Received | *[blank]* | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-16-2019 5:39 am | Received | *[blank]* | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-16-2019 5:39 am | Received | *[blank]* | Bennett, Heather | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-16-2019 5:39 am | Received | *[blank]* | Bennett, Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-16-2019 5:39 am | Received | *[blank]* | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-16-2019 8:59 pm | Received | *[blank]* | Burton, Trundalaya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-16-2019 8:59 pm | Received | *[blank]* | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-16-2019 8:59 pm | Received | *[blank]* | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-16-2019 8:59 pm | Received | *[blank]* | Burton, Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-16-2019 8:59 pm | Received | *[blank]* | Burton, Trundalaya | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-16-2019 8:59 pm | Received | *[blank]* | Burton, Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-17-2019 5:47 am | Received | *[blank]* | Alhjouj, Lawanna | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-17-2019 5:47 am | Received | *[blank]* | Alhjouj, Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-17-2019 5:47 am | Received | *[blank]* | Alhjouj, Lawanna | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 07-17-2019 5:47 am | Received | *[blank]* | Alhjouj, Lawanna | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-17-2019 5:47 am | Received | *[blank]* | Alhjouj, Lawanna | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-17-2019 5:47 am | Received | *[blank]* | Alhjouj, Lawanna | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-17-2019 | Received | *[blank]* | Shilling, | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |

| 8:10 pm | | | Deloris | |
|---------|---------|---------|---------|---------|
| 07-17-2019 8:10 pm | Received | [blank] | Shilling, Deloris | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth |
| 07-17-2019 8:10 pm | Received | [blank] | Shilling, Deloris | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-17-2019 8:10 pm | Received | [blank] | Shilling, Deloris | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-17-2019 8:10 pm | Received | [blank] | Shilling, Deloris | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-17-2019 8:10 pm | Received | [blank] | Shilling, Deloris | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-18-2019 5:15 am | Received | [blank] | Bennett, Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 07-18-2019 5:15 am | Received | [blank] | Bennett, Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-18-2019 5:15 am | Received | [blank] | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-18-2019 5:15 am | Received | [blank] | Bennett, Heather | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-18-2019 5:15 am | Received | [blank] | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-18-2019 5:15 am | Received | [blank] | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-18-2019 9:47 pm | Received | [blank] | Shilling, Deloris | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-18-2019 9:47 pm | Received | [blank] | Shilling, Deloris | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth |
| 07-18-2019 9:47 pm | Received | [blank] | Shilling, Deloris | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-18-2019 9:47 pm | Received | [blank] | Shilling, Deloris | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-18-2019 9:47 pm | Received | [blank] | Shilling, Deloris | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-18-2019 9:47 pm | Received | [blank] | Shilling, Deloris | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-19-2019 4:54 am | Received | [blank] | Crews, Ashleigh | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 07-19-2019 4:54 am | Received | [blank] | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-19-2019 4:54 am | Received | [blank] | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-19-2019 4:54 am | Received | [blank] | Crews, Ashleigh | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-19-2019 4:54 am | Received | [blank] | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-19-2019 4:54 am | Received | [blank] | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-19-2019 8:53 pm | Received | [blank] | Burton, Trundalaya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-19-2019 8:53 pm | Received | [blank] | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth |
| 07-19-2019 8:53 pm | Received | [blank] | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-19-2019 8:53 pm | Received | [blank] | Burton, Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-19-2019 8:53 pm | Received | [blank] | Burton, Trundalaya | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-19-2019 8:53 pm | Received | [blank] | Burton, Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-20-2019 5:29 am | Received | [blank] | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth |

| 07-20-2019<br>5:29 am | Received | *[blank]* | Woodall,<br>Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-20-2019<br>5:29 am | Received | *[blank]* | Woodall,<br>Kathy | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-20-2019<br>5:29 am | Received | *[blank]* | Woodall,<br>Kathy | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD<br>AM |
| 07-20-2019<br>5:30 am | Refused | *[blank]* | Woodall,<br>Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 07-20-2019<br>5:32 am | Received | *[blank]* | Woodall,<br>Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 07-20-2019<br>6:04 pm | Received | *[blank]* | Burton,<br>Trundalaya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-20-2019<br>6:04 pm | Received | *[blank]* | Burton,<br>Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 07-20-2019<br>6:04 pm | Received | *[blank]* | Burton,<br>Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-20-2019<br>6:04 pm | Received | *[blank]* | Burton,<br>Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-20-2019<br>6:04 pm | Received | *[blank]* | Burton,<br>Trundalaya | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-20-2019<br>6:05 pm | Received | *[blank]* | Burton,<br>Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 07-21-2019<br>5:14 am | Received | *[blank]* | Woodall,<br>Kathy | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD<br>AM |
| 07-21-2019<br>5:14 am | Received | *[blank]* | Woodall,<br>Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 07-21-2019<br>5:14 am | Received | *[blank]* | Woodall,<br>Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-21-2019<br>5:14 am | Received | *[blank]* | Woodall,<br>Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 07-21-2019<br>5:14 am | Received | *[blank]* | Woodall,<br>Kathy | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-21-2019<br>5:14 am | Not present | *[blank]* | Woodall,<br>Kathy | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 07-21-2019<br>5:17 am | Received | *[blank]* | Woodall,<br>Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 07-21-2019<br>6:32 pm | Received | *[blank]* | Burton,<br>Trundalaya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-21-2019<br>6:32 pm | Received | *[blank]* | Burton,<br>Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-21-2019<br>6:32 pm | Received | *[blank]* | Burton,<br>Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 07-21-2019<br>6:32 pm | Received | *[blank]* | Burton,<br>Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-21-2019<br>6:32 pm | Received | *[blank]* | Burton,<br>Trundalaya | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-21-2019<br>6:32 pm | Received | *[blank]* | Burton,<br>Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 07-22-2019<br>4:53 am | Received | *[blank]* | Bennett,<br>Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD<br>AM |
| 07-22-2019<br>4:53 am | Received | *[blank]* | Bennett,<br>Heather | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-22-2019<br>4:53 am | Received | *[blank]* | Bennett,<br>Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 07-22-2019<br>4:53 am | Received | *[blank]* | Bennett,<br>Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 07-22-2019<br>4:53 am | Received | *[blank]* | Bennett,<br>Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-22-2019<br>4:53 am | Received | *[blank]* | Bennett,<br>Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 07-22-2019 | Other | expired | Bennett, | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By |

| 6:30 am | | | Heather | Mouth QD AM |
|---------|---|---|---------|-------------|
| 07-22-2019 9:54 pm | Received | *[blank]* | Morrow, Rhonda | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-22-2019 9:54 pm | Received | *[blank]* | Morrow, Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-22-2019 9:54 pm | Received | *[blank]* | Morrow, Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-22-2019 9:54 pm | Received | *[blank]* | Morrow, Rhonda | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-22-2019 9:54 pm | Received | *[blank]* | Morrow, Rhonda | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-22-2019 9:54 pm | Received | *[blank]* | Morrow, Rhonda | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-23-2019 4:55 am | Received | *[blank]* | Crews, Ashleigh | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 07-23-2019 4:55 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-23-2019 4:55 am | Received | *[blank]* | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-23-2019 4:55 am | Received | *[blank]* | Crews, Ashleigh | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-23-2019 4:55 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-23-2019 4:55 am | Refused | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-23-2019 5:00 am | Other | expired | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-23-2019 5:50 pm | Other | expired | Shilling, Deloris | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-23-2019 5:52 pm | Received | *[blank]* | Shilling, Deloris | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-23-2019 5:52 pm | Received | *[blank]* | Shilling, Deloris | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-23-2019 5:52 pm | Received | *[blank]* | Shilling, Deloris | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-23-2019 5:52 pm | Received | *[blank]* | Shilling, Deloris | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-23-2019 5:52 pm | Received | *[blank]* | Shilling, Deloris | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-23-2019 5:52 pm | Received | *[blank]* | Shilling, Deloris | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-24-2019 5:30 am | Received | *[blank]* | Bennett, Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 07-24-2019 5:30 am | Received | *[blank]* | Bennett, Heather | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-24-2019 5:30 am | Received | *[blank]* | Bennett, Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-24-2019 5:30 am | Received | *[blank]* | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-24-2019 5:30 am | Received | *[blank]* | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-24-2019 5:30 am | Received | *[blank]* | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-24-2019 7:20 am | Other | expired | Bennett, Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-24-2019 9:29 pm | Received | *[blank]* | Shilling, Deloris | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-24-2019 9:29 pm | Received | *[blank]* | Shilling, Deloris | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-24-2019 9:29 pm | Received | *[blank]* | Shilling, Deloris | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |

| 07-24-2019<br>9:29 pm | Received | *[blank]* | Shilling,<br>Deloris | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
|---|---|---|---|---|
| 07-24-2019<br>9:29 pm | Received | *[blank]* | Shilling,<br>Deloris | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-24-2019<br>9:29 pm | Received | *[blank]* | Shilling,<br>Deloris | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 07-25-2019<br>5:46 am | Received | *[blank]* | Alhjouj,<br>Lawanna | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD<br>AM |
| 07-25-2019<br>5:46 am | Received | *[blank]* | Alhjouj,<br>Lawanna | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-25-2019<br>5:46 am | Received | *[blank]* | Alhjouj,<br>Lawanna | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 07-25-2019<br>5:46 am | Received | *[blank]* | Alhjouj,<br>Lawanna | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-25-2019<br>5:46 am | Received | *[blank]* | Alhjouj,<br>Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 07-25-2019<br>5:46 am | Received | *[blank]* | Alhjouj,<br>Lawanna | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 07-25-2019<br>6:27 pm | Received | *[blank]* | Burton,<br>Trundalaya | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-25-2019<br>6:27 pm | Received | *[blank]* | Burton,<br>Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 07-25-2019<br>6:27 pm | Received | *[blank]* | Burton,<br>Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-25-2019<br>6:27 pm | Received | *[blank]* | Burton,<br>Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-25-2019<br>6:27 pm | Received | *[blank]* | Burton,<br>Trundalaya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-25-2019<br>6:27 pm | Received | *[blank]* | Burton,<br>Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 07-26-2019<br>5:34 am | Received | *[blank]* | Bennett,<br>Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD<br>AM |
| 07-26-2019<br>5:34 am | Received | *[blank]* | Bennett,<br>Heather | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-26-2019<br>5:34 am | Received | *[blank]* | Bennett,<br>Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-26-2019<br>5:34 am | Received | *[blank]* | Bennett,<br>Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 07-26-2019<br>5:35 am | Refused | *[blank]* | Bennett,<br>Heather | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By<br>Mouth QD AM |
| 07-26-2019<br>5:35 am | Received | *[blank]* | Bennett,<br>Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 07-26-2019<br>5:51 pm | Received | *[blank]* | Morrow,<br>Rhonda | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-26-2019<br>5:51 pm | Received | *[blank]* | Morrow,<br>Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 07-26-2019<br>5:51 pm | Received | *[blank]* | Morrow,<br>Rhonda | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-26-2019<br>5:51 pm | Received | *[blank]* | Morrow,<br>Rhonda | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-26-2019<br>5:51 pm | Received | *[blank]* | Morrow,<br>Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-27-2019<br>4:37 am | Received | *[blank]* | Crews,<br>Ashleigh | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD<br>AM |
| 07-27-2019<br>4:37 am | Received | *[blank]* | Crews,<br>Ashleigh | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-27-2019<br>4:37 am | Received | *[blank]* | Crews,<br>Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-27-2019<br>4:37 am | Received | *[blank]* | Crews,<br>Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 07-27-2019 | Received | *[blank]* | Crews, | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] |

| 07-27-2019 4:37 am | | | Ashleigh | By Mouth BID |
|---|---|---|---|---|
| 07-27-2019 4:37 am | Refused | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-27-2019 8:40 pm | Received | *[blank]* | Moran, Sarah | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-27-2019 8:40 pm | Received | *[blank]* | Moran, Sarah | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-27-2019 8:40 pm | Received | *[blank]* | Moran, Sarah | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-27-2019 8:40 pm | Received | *[blank]* | Moran, Sarah | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-27-2019 8:40 pm | Received | *[blank]* | Moran, Sarah | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-27-2019 8:40 pm | Received | *[blank]* | Moran, Sarah | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-27-2019 8:40 pm | Received | *[blank]* | Moran, Sarah | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 ml po q HS; Drink with @ least 8oz. of water |
| 07-27-2019 8:40 pm | Received | *[blank]* | Moran, Sarah | PHILLIPS STOOL SOFTENER (DOCUSATE SODIUM) 100MG 2 CAP By Mouth QD PM |
| 07-28-2019 4:43 am | Received | *[blank]* | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-28-2019 4:43 am | Received | *[blank]* | Crews, Ashleigh | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-28-2019 4:43 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-28-2019 4:43 am | Refused | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-28-2019 4:43 am | Received | *[blank]* | Crews, Ashleigh | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 07-28-2019 4:43 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-28-2019 8:59 pm | Received | *[blank]* | Shilling, Deloris | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-28-2019 8:59 pm | Received | *[blank]* | Shilling, Deloris | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-28-2019 8:59 pm | Received | *[blank]* | Shilling, Deloris | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-28-2019 8:59 pm | Received | *[blank]* | Shilling, Deloris | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-28-2019 8:59 pm | Received | *[blank]* | Shilling, Deloris | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-28-2019 8:59 pm | Received | *[blank]* | Shilling, Deloris | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-28-2019 8:59 pm | Received | *[blank]* | Shilling, Deloris | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 ml po q HS; Drink with @ least 8oz. of water |
| 07-28-2019 8:59 pm | Received | *[blank]* | Shilling, Deloris | PHILLIPS STOOL SOFTENER (DOCUSATE SODIUM) 100MG 2 CAP By Mouth QD PM |
| 07-29-2019 4:54 am | Received | *[blank]* | Crews, Ashleigh | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 07-29-2019 4:54 am | Received | *[blank]* | Crews, Ashleigh | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-29-2019 4:54 am | Refused | *[blank]* | Crews, Ashleigh | HYDROCHLOROTHIAZIDE (HYDRODIURIL) 50MG 1 TAB [PO] By Mouth QD AM |
| 07-29-2019 4:54 am | Received | *[blank]* | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-29-2019 4:54 am | Received | *[blank]* | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 07-29-2019 4:54 am | Received | *[blank]* | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 07-29-2019 4:34 pm | Received | *[blank]* | Morrow, Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |

| 07-29-2019<br>4:34 pm | Received | *[blank]* | Morrow,<br>Rhonda | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-29-2019<br>4:34 pm | Received | *[blank]* | Morrow,<br>Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 07-29-2019<br>4:34 pm | Received | *[blank]* | Morrow,<br>Rhonda | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-29-2019<br>4:34 pm | Received | *[blank]* | Morrow,<br>Rhonda | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-29-2019<br>4:34 pm | Received | *[blank]* | Morrow,<br>Rhonda | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 07-30-2019<br>5:26 am | Received | *[blank]* | Bennett,<br>Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 07-30-2019<br>5:26 am | Received | *[blank]* | Bennett,<br>Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-30-2019<br>5:26 am | Received | *[blank]* | Bennett,<br>Heather | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-30-2019<br>5:26 am | Received | *[blank]* | Bennett,<br>Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD<br>AM |
| 07-30-2019<br>5:26 am | Received | *[blank]* | Bennett,<br>Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 07-30-2019<br>5:58 pm | Received | *[blank]* | Burton,<br>Trundalaya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-30-2019<br>5:58 pm | Received | *[blank]* | Burton,<br>Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 07-30-2019<br>5:58 pm | Received | *[blank]* | Burton,<br>Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-30-2019<br>5:58 pm | Received | *[blank]* | Burton,<br>Trundalaya | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-30-2019<br>5:58 pm | Received | *[blank]* | Burton,<br>Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-30-2019<br>5:58 pm | Received | *[blank]* | Burton,<br>Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 07-31-2019<br>5:14 am | Received | *[blank]* | Bennett,<br>Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 07-31-2019<br>5:14 am | Received | *[blank]* | Bennett,<br>Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-31-2019<br>5:14 am | Received | *[blank]* | Bennett,<br>Heather | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-31-2019<br>5:14 am | Received | *[blank]* | Bennett,<br>Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD<br>AM |
| 07-31-2019<br>5:14 am | Received | *[blank]* | Bennett,<br>Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 07-31-2019<br>8:35 pm | Received | *[blank]* | Morrow,<br>Rhonda | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 07-31-2019<br>8:35 pm | Received | *[blank]* | Morrow,<br>Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 07-31-2019<br>8:35 pm | Received | *[blank]* | Morrow,<br>Rhonda | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 07-31-2019<br>8:35 pm | Received | *[blank]* | Morrow,<br>Rhonda | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 07-31-2019<br>8:35 pm | Received | *[blank]* | Morrow,<br>Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 07-31-2019<br>8:35 pm | Received | *[blank]* | Morrow,<br>Rhonda | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 08-01-2019<br>5:55 am | Received | *[blank]* | Joslin,<br>Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 08-01-2019<br>5:55 am | Received | *[blank]* | Joslin,<br>Bethany | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-01-2019<br>5:55 am | Received | *[blank]* | Joslin,<br>Bethany | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 08-01-2019 | Received | *[blank]* | Joslin, | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD |

| 08-01-2019 5:55 am | | | Bethany | AM |
|---|---|---|---|---|
| 08-01-2019 5:55 am | Received | [blank] | Joslin, Bethany | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-01-2019 5:08 pm | Received | [blank] | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-01-2019 5:08 pm | Received | [blank] | Burton, Trundalaya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-01-2019 5:08 pm | Received | [blank] | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-01-2019 5:08 pm | Received | [blank] | Burton, Trundalaya | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 08-01-2019 5:08 pm | Received | [blank] | Burton, Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-01-2019 5:08 pm | Received | [blank] | Burton, Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-02-2019 5:25 am | Received | [blank] | Bennett, Heather | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 08-02-2019 5:25 am | Received | [blank] | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-02-2019 5:25 am | Received | [blank] | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-02-2019 5:25 am | Received | [blank] | Bennett, Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-02-2019 5:25 am | Received | [blank] | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-02-2019 7:22 pm | Received | [blank] | Burton, Trundalaya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-02-2019 7:22 pm | Received | [blank] | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-02-2019 7:22 pm | Received | [blank] | Burton, Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-02-2019 7:22 pm | Received | [blank] | Burton, Trundalaya | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 08-02-2019 7:22 pm | Received | [blank] | Burton, Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-02-2019 7:22 pm | Received | [blank] | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-03-2019 4:51 am | Received | [blank] | Crews, Ashleigh | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-03-2019 4:51 am | Received | [blank] | Crews, Ashleigh | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-03-2019 4:51 am | Received | [blank] | Crews, Ashleigh | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 08-03-2019 4:51 am | Received | [blank] | Crews, Ashleigh | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-03-2019 4:51 am | Received | [blank] | Crews, Ashleigh | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-03-2019 7:48 pm | Received | [blank] | Alhjouj, Lawanna | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-03-2019 7:48 pm | Received | [blank] | Alhjouj, Lawanna | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-03-2019 7:48 pm | Received | [blank] | Alhjouj, Lawanna | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-03-2019 7:48 pm | Received | [blank] | Alhjouj, Lawanna | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 08-03-2019 7:48 pm | Received | [blank] | Alhjouj, Lawanna | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-03-2019 7:48 pm | Received | [blank] | Alhjouj, Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-04-2019 5:14 am | Received | [blank] | Woodall, Kathy | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |

| Date | Status | Note | Name | Medication |
|---|---|---|---|---|
| 08-04-2019 5:14 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-04-2019 5:14 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-04-2019 5:14 am | Received | *[blank]* | Woodall, Kathy | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 08-04-2019 5:14 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-04-2019 5:28 pm | Received | *[blank]* | Alhjouj, Lawanna | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-04-2019 5:28 pm | Received | *[blank]* | Alhjouj, Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-04-2019 5:28 pm | Received | *[blank]* | Alhjouj, Lawanna | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-04-2019 5:28 pm | Received | *[blank]* | Alhjouj, Lawanna | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 08-04-2019 5:28 pm | Received | *[blank]* | Alhjouj, Lawanna | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-04-2019 5:28 pm | Received | *[blank]* | Alhjouj, Lawanna | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-05-2019 5:17 am | Received | *[blank]* | Bennett, Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-05-2019 5:17 am | Received | *[blank]* | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-05-2019 5:17 am | Received | *[blank]* | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-05-2019 5:17 am | Received | *[blank]* | Bennett, Heather | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 08-05-2019 5:17 am | Received | *[blank]* | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-05-2019 5:05 pm | Received | *[blank]* | Alhjouj, Nadia | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-05-2019 5:05 pm | Received | *[blank]* | Alhjouj, Nadia | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-05-2019 5:05 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-05-2019 5:05 pm | Received | *[blank]* | Alhjouj, Nadia | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 08-05-2019 5:05 pm | Received | *[blank]* | Alhjouj, Nadia | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-05-2019 5:05 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-05-2019 5:05 pm | Received | *[blank]* | Alhjouj, Nadia | METHOCARBAMOL (ROBAXIN) 500MG 1 TAB [PO] By Mouth BID |
| 08-06-2019 5:44 am | Received | *[blank]* | Joslin, Bethany | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 08-06-2019 5:44 am | Received | *[blank]* | Joslin, Bethany | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-06-2019 5:44 am | Received | *[blank]* | Joslin, Bethany | METHOCARBAMOL (ROBAXIN) 500MG 1 TAB [PO] By Mouth BID |
| 08-06-2019 5:44 am | Received | *[blank]* | Joslin, Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-06-2019 5:44 am | Received | *[blank]* | Joslin, Bethany | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-06-2019 5:44 am | Other | expired | Joslin, Bethany | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-06-2019 5:44 am | Received | *[blank]* | Joslin, Bethany | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-06-2019 8:49 pm | *[blank]* | expired | , | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-06-2019 | Received | *[blank]* | Alhjouj, | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |

| 8:49 pm | | | Nadia | |
|---|---|---|---|---|
| 08-06-2019 8:49 pm | Received | [blank] | Alhjouj, Nadia | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-06-2019 8:49 pm | Received | [blank] | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-06-2019 8:49 pm | Received | [blank] | Alhjouj, Nadia | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-06-2019 8:49 pm | Received | [blank] | Alhjouj, Nadia | METHOCARBAMOL (ROBAXIN) 500MG 1 TAB [PO] By Mouth BID |
| 08-06-2019 8:49 pm | Received | [blank] | Alhjouj, Nadia | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 08-06-2019 8:49 pm | Received | [blank] | Alhjouj, Nadia | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-07-2019 5:31 am | Received | [blank] | Bennett, Heather | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 08-07-2019 5:31 am | Received | [blank] | Bennett, Heather | METHOCARBAMOL (ROBAXIN) 500MG 1 TAB [PO] By Mouth BID |
| 08-07-2019 5:31 am | Received | [blank] | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-07-2019 5:31 am | Received | [blank] | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-07-2019 5:31 am | Received | [blank] | Bennett, Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-07-2019 5:31 am | Received | [blank] | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-07-2019 5:34 am | Other | expired | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-07-2019 8:13 pm | Received | [blank] | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-07-2019 8:13 pm | Received | [blank] | Burton, Trundalaya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-07-2019 8:13 pm | Received | [blank] | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-07-2019 8:13 pm | Received | [blank] | Burton, Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-07-2019 8:13 pm | Received | [blank] | Burton, Trundalaya | METHOCARBAMOL (ROBAXIN) 500MG 1 TAB [PO] By Mouth BID |
| 08-07-2019 8:13 pm | Received | [blank] | Burton, Trundalaya | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 08-07-2019 8:13 pm | Other | expired | Burton, Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-07-2019 8:13 pm | Received | [blank] | Burton, Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-08-2019 5:29 am | Received | [blank] | Alhjouj, Lawanna | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-08-2019 5:29 am | Received | [blank] | Alhjouj, Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-08-2019 5:29 am | Received | [blank] | Alhjouj, Lawanna | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-08-2019 5:29 am | Received | [blank] | Alhjouj, Lawanna | METHOCARBAMOL (ROBAXIN) 500MG 1 TAB [PO] By Mouth BID |
| 08-08-2019 5:29 am | Received | [blank] | Alhjouj, Lawanna | OXCARBAZEPINE (TRILEPTAL) 300MG 1 TAB [PO] By Mouth BID |
| 08-08-2019 5:29 am | Received | [blank] | Alhjouj, Lawanna | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-08-2019 7:03 am | Other | expired | Alhjouj, Lawanna | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-08-2019 4:51 pm | Received | [blank] | Burton, Trundalaya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-08-2019 4:51 pm | Received | [blank] | Burton, Trundalaya | METHOCARBAMOL (ROBAXIN) 500MG 1 TAB [PO] By Mouth BID |

| 08-08-2019<br>4:51 pm | Received | *[blank]* | Burton,<br>Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 08-08-2019<br>4:51 pm | Received | *[blank]* | Burton,<br>Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-08-2019<br>4:51 pm | Received | *[blank]* | Burton,<br>Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-08-2019<br>4:51 pm | Other | expired | Burton,<br>Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-09-2019<br>5:32 am | Received | *[blank]* | Bennett,<br>Heather | METHOCARBAMOL (ROBAXIN) 500MG 1 TAB [PO] By Mouth BID |
| 08-09-2019<br>5:32 am | Received | *[blank]* | Bennett,<br>Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 08-09-2019<br>5:32 am | Received | *[blank]* | Bennett,<br>Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-09-2019<br>5:32 am | Received | *[blank]* | Bennett,<br>Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD<br>AM |
| 08-09-2019<br>5:32 am | Other | expired | Bennett,<br>Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-09-2019<br>5:32 am | Received | *[blank]* | Bennett,<br>Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 08-09-2019<br>6:43 pm | Received | *[blank]* | Alhjouj,<br>Nadia | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 08-09-2019<br>6:43 pm | Received | *[blank]* | Alhjouj,<br>Nadia | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-09-2019<br>6:43 pm | Received | *[blank]* | Alhjouj,<br>Nadia | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-09-2019<br>6:43 pm | Received | *[blank]* | Alhjouj,<br>Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 08-09-2019<br>6:43 pm | Received | *[blank]* | Alhjouj,<br>Nadia | METHOCARBAMOL (ROBAXIN) 500MG 1 TAB [PO] By Mouth BID |
| 08-09-2019<br>6:43 pm | Received | *[blank]* | Alhjouj,<br>Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-09-2019<br>8:10 pm | Other | expired | Alhjouj,<br>Nadia | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-10-2019<br>5:34 am | Received | *[blank]* | Alhjouj,<br>Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 08-10-2019<br>5:34 am | Received | *[blank]* | Alhjouj,<br>Nadia | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-10-2019<br>5:34 am | Received | *[blank]* | Alhjouj,<br>Nadia | METHOCARBAMOL (ROBAXIN) 500MG 1 TAB [PO] By Mouth BID |
| 08-10-2019<br>5:34 am | Received | *[blank]* | Alhjouj,<br>Nadia | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD<br>AM |
| 08-10-2019<br>5:34 am | Received | *[blank]* | Alhjouj,<br>Nadia | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 08-10-2019<br>12:00 pm | Received | Stat | Chumley,<br>Charity | DOXYCYCLINE MONOHYDRATE (MONODOX) 100MG 1 CAP [PO]<br>By Mouth BID |
| 08-10-2019<br>7:29 pm | Received | *[blank]* | Alhjouj,<br>Nadia | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth BID |
| 08-10-2019<br>7:30 pm | Received | *[blank]* | Alhjouj,<br>Nadia | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-10-2019<br>7:30 pm | Received | *[blank]* | Alhjouj,<br>Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 08-10-2019<br>7:30 pm | Received | *[blank]* | Alhjouj,<br>Nadia | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-10-2019<br>7:30 pm | Received | *[blank]* | Alhjouj,<br>Nadia | METHOCARBAMOL (ROBAXIN) 500MG 1 TAB [PO] By Mouth BID |
| 08-10-2019<br>7:30 pm | Received | *[blank]* | Alhjouj,<br>Nadia | DOXYCYCLINE MONOHYDRATE (MONODOX) 100MG 1 CAP [PO]<br>By Mouth BID |
| 08-10-2019<br>7:30 pm | Received | *[blank]* | Alhjouj,<br>Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-11-2019 | Received | *[blank]* | Joslin, | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By |

| 08-11-2019 6:25 am | | | Bethany | Mouth BID |
|---|---|---|---|---|
| 08-11-2019 6:25 am | Received | *[blank]* | Joslin, Bethany | DOXYCYCLINE MONOHYDRATE (MONODOX) 100MG 1 CAP [PO] By Mouth BID |
| 08-11-2019 6:25 am | Received | *[blank]* | Joslin, Bethany | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-11-2019 6:25 am | Received | *[blank]* | Joslin, Bethany | METHOCARBAMOL (ROBAXIN) 500MG 1 TAB [PO] By Mouth BID |
| 08-11-2019 6:25 am | Received | *[blank]* | Joslin, Bethany | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-11-2019 6:25 am | Received | *[blank]* | Joslin, Bethany | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-11-2019 7:11 pm | Received | *[blank]* | Alhjouj, Nadia | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-11-2019 7:11 pm | Received | *[blank]* | Alhjouj, Nadia | METHOCARBAMOL (ROBAXIN) 500MG 1 TAB [PO] By Mouth BID |
| 08-11-2019 7:11 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-11-2019 7:11 pm | Received | *[blank]* | Alhjouj, Nadia | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-11-2019 7:11 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-11-2019 7:11 pm | Received | *[blank]* | Alhjouj, Nadia | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-11-2019 7:11 pm | Received | *[blank]* | Alhjouj, Nadia | DOXYCYCLINE MONOHYDRATE (MONODOX) 100MG 1 CAP [PO] By Mouth BID |
| 08-12-2019 7:11 am | Received | *[blank]* | Alhjouj, Lawanna | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-12-2019 7:11 am | Received | *[blank]* | Alhjouj, Lawanna | METHOCARBAMOL (ROBAXIN) 500MG 1 TAB [PO] By Mouth BID |
| 08-12-2019 7:11 am | Received | *[blank]* | Alhjouj, Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-12-2019 7:11 am | Received | *[blank]* | Alhjouj, Lawanna | DOXYCYCLINE MONOHYDRATE (MONODOX) 100MG 1 CAP [PO] By Mouth BID |
| 08-12-2019 7:11 am | Received | *[blank]* | Alhjouj, Lawanna | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-12-2019 7:11 am | Received | *[blank]* | Alhjouj, Lawanna | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-12-2019 4:23 pm | Received | *[blank]* | Alhjouj, Nadia | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-12-2019 4:23 pm | Received | *[blank]* | Alhjouj, Nadia | METHOCARBAMOL (ROBAXIN) 500MG 1 TAB [PO] By Mouth BID |
| 08-12-2019 4:23 pm | Received | *[blank]* | Alhjouj, Nadia | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-12-2019 4:23 pm | Received | *[blank]* | Alhjouj, Nadia | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-12-2019 4:23 pm | Received | *[blank]* | Alhjouj, Nadia | DOXYCYCLINE MONOHYDRATE (MONODOX) 100MG 1 CAP [PO] By Mouth BID |
| 08-12-2019 4:23 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-12-2019 4:23 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-13-2019 4:59 am | Received | *[blank]* | Woodall, Kathy | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-13-2019 4:59 am | Received | *[blank]* | Woodall, Kathy | METHOCARBAMOL (ROBAXIN) 500MG 1 TAB [PO] By Mouth BID |
| 08-13-2019 4:59 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-13-2019 4:59 am | Received | *[blank]* | Woodall, Kathy | DOXYCYCLINE MONOHYDRATE (MONODOX) 100MG 1 CAP [PO] By Mouth BID |
| 08-13-2019 4:59 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |

| 08-13-2019 5:02 am | Received | [blank] | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
|---|---|---|---|---|
| 08-13-2019 6:40 pm | Received | [blank] | Joslin, Bethany | METHOCARBAMOL (ROBAXIN) 500MG 1 TAB [PO] By Mouth BID |
| 08-13-2019 6:41 pm | Received | [blank] | Joslin, Bethany | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-13-2019 6:41 pm | Received | [blank] | Joslin, Bethany | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-13-2019 6:41 pm | Received | [blank] | Joslin, Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-13-2019 6:41 pm | Received | [blank] | Joslin, Bethany | DOXYCYCLINE MONOHYDRATE (MONODOX) 100MG 1 CAP [PO] By Mouth BID |
| 08-13-2019 6:41 pm | Received | [blank] | Joslin, Bethany | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-13-2019 6:41 pm | Received | [blank] | Joslin, Bethany | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-14-2019 5:54 am | Received | [blank] | Alhjouj, Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-14-2019 5:54 am | Received | [blank] | Alhjouj, Lawanna | DOXYCYCLINE MONOHYDRATE (MONODOX) 100MG 1 CAP [PO] By Mouth BID |
| 08-14-2019 5:54 am | Received | [blank] | Alhjouj, Lawanna | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-14-2019 5:54 am | Received | [blank] | Alhjouj, Lawanna | METHOCARBAMOL (ROBAXIN) 500MG 1 TAB [PO] By Mouth BID |
| 08-14-2019 5:54 am | Received | [blank] | Alhjouj, Lawanna | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-14-2019 5:54 am | Received | [blank] | Alhjouj, Lawanna | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-14-2019 1:40 pm | Received | Stat | Martin, APRN, Elizabeth | FLUCONAZOLE (DIFLUCAN) 200MG 1 TAB [PO] By Mouth Stat |
| 08-14-2019 4:13 pm | Received | [blank] | Alhjouj, Nadia | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-14-2019 4:13 pm | Received | [blank] | Alhjouj, Nadia | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 08-14-2019 4:13 pm | Received | [blank] | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-14-2019 4:13 pm | Received | [blank] | Alhjouj, Nadia | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-14-2019 4:13 pm | Received | [blank] | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-14-2019 4:13 pm | Received | [blank] | Alhjouj, Nadia | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-15-2019 6:20 am | Received | [blank] | Few, Kara | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-15-2019 6:20 am | Received | [blank] | Few, Kara | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-15-2019 6:20 am | Received | [blank] | Few, Kara | METRONIDAZOLE (FLAGYL) 500MG 1 TAB [PO] By Mouth BID |
| 08-15-2019 6:20 am | Received | [blank] | Few, Kara | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-15-2019 6:20 am | Received | [blank] | Few, Kara | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-15-2019 8:41 pm | Received | [blank] | Morrow, Rhonda | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-15-2019 8:41 pm | Received | [blank] | Morrow, Rhonda | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-15-2019 8:41 pm | Received | [blank] | Morrow, Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-15-2019 8:41 pm | Received | [blank] | Morrow, Rhonda | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |

| 08-15-2019 8:41 pm | Received | *[blank]* | Morrow, Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
|---|---|---|---|---|
| 08-15-2019 8:41 pm | Received | *[blank]* | Morrow, Rhonda | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-16-2019 6:23 am | Received | *[blank]* | Bennett, Heather | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-16-2019 6:23 am | Received | *[blank]* | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-16-2019 6:23 am | Received | *[blank]* | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-16-2019 6:23 am | Received | *[blank]* | Bennett, Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-16-2019 6:23 am | Received | *[blank]* | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-16-2019 7:44 pm | Received | *[blank]* | Alhjouj, Nadia | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-16-2019 7:44 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-16-2019 7:44 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-16-2019 7:44 pm | Received | *[blank]* | Alhjouj, Nadia | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-16-2019 7:45 pm | Received | *[blank]* | Alhjouj, Nadia | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-16-2019 7:45 pm | Received | *[blank]* | Alhjouj, Nadia | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-17-2019 6:36 am | Not present | *[blank]* | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-17-2019 6:36 am | Not present | No show. | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-17-2019 6:36 am | Not present | No show. | Bennett, Heather | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-17-2019 6:36 am | Not present | *[blank]* | Bennett, Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-17-2019 6:47 pm | Received | *[blank]* | Burton, Trundalaya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-17-2019 6:47 pm | Received | *[blank]* | Burton, Trundalaya | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-17-2019 6:47 pm | Received | *[blank]* | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-17-2019 6:47 pm | Received | *[blank]* | Burton, Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-17-2019 6:47 pm | Received | *[blank]* | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-17-2019 6:47 pm | Received | *[blank]* | Burton, Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-18-2019 5:21 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-18-2019 5:21 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-18-2019 5:21 am | Received | *[blank]* | Woodall, Kathy | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-18-2019 5:21 am | Received | *[blank]* | Woodall, Kathy | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-18-2019 5:56 pm | Received | *[blank]* | Burton, Trundalaya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-18-2019 5:56 pm | Received | *[blank]* | Burton, Trundalaya | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-18-2019 5:56 pm | Received | *[blank]* | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-18-2019 | Received | *[blank]* | Burton, | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By |

| 08-18-2019 5:56 pm | | | Burton, Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
|---|---|---|---|---|
| 08-18-2019 5:56 pm | Received | *[blank]* | Burton, Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-18-2019 5:56 pm | Received | *[blank]* | Burton, Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth BID |
| 08-19-2019 6:43 am | Received | *[blank]* | Burton, Trundalaya | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-19-2019 6:43 am | Received | *[blank]* | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-19-2019 6:43 am | Received | *[blank]* | Burton, Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-19-2019 6:43 am | Received | *[blank]* | Burton, Trundalaya | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-19-2019 4:40 pm | Received | *[blank]* | Alhjouj, Nadia | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-19-2019 4:40 pm | Received | *[blank]* | Alhjouj, Nadia | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-19-2019 4:40 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-19-2019 4:40 pm | Received | *[blank]* | Alhjouj, Nadia | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-19-2019 4:40 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-20-2019 6:37 am | Received | *[blank]* | Bennett, Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-20-2019 6:37 am | Received | *[blank]* | Bennett, Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-20-2019 6:37 am | Received | *[blank]* | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-20-2019 6:37 am | Received | *[blank]* | Bennett, Heather | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-20-2019 7:32 am | Received | *[blank]* | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-20-2019 7:32 am | Received | *[blank]* | Burton, Trundalaya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-20-2019 7:32 am | Received | *[blank]* | Burton, Trundalaya | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-20-2019 7:32 am | Received | *[blank]* | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-20-2019 7:32 am | Received | *[blank]* | Burton, Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 08-20-2019 7:33 pm | Other | not available | Burton, Trundalaya | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG 1 TAB [PO] By Mouth BID |
| 08-21-2019 5:17 am | Received | *[blank]* | Bennett, Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 08-21-2019 5:17 am | Received | *[blank]* | Bennett, Heather | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-21-2019 5:17 am | Received | *[blank]* | Bennett, Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-21-2019 5:17 am | Received | *[blank]* | Bennett, Heather | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-21-2019 8:11 pm | Other | medication on order | Bennett, Heather | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG 1 TAB [PO] By Mouth BID |
| 08-22-2019 12:19 am | Received | *[blank]* | Burton, Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 08-22-2019 12:19 am | Received | *[blank]* | Burton, Trundalaya | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG 1 TAB [PO] By Mouth BID |
| 08-22-2019 12:19 am | Received | *[blank]* | Burton, Trundalaya | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-22-2019 12:19 am | Received | *[blank]* | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |

| Date | Status | Note | Name | Medication |
|------|--------|------|------|------------|
| 08-22-2019 12:19 am | Received | *[blank]* | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-22-2019 12:19 am | Other | expired | Burton, Trundalaya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-22-2019 5:46 am | Received | *[blank]* | Alhjouj, Lawanna | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-22-2019 5:46 am | Received | *[blank]* | Alhjouj, Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-22-2019 5:46 am | Received | *[blank]* | Alhjouj, Lawanna | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-22-2019 7:46 am | Received | *[blank]* | Alhjouj, Lawanna | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 08-22-2019 7:52 am | Other | on order | Alhjouj, Lawanna | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG 1 TAB [PO] By Mouth BID |
| 08-22-2019 4:24 pm | Other | expired | Burton, Trundalaya | CETIRIZINE HCL (ZYRTEC) 10MG 1 TAB [PO] By Mouth QD PM |
| 08-22-2019 4:24 pm | Received | *[blank]* | Burton, Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 08-22-2019 4:25 pm | Received | *[blank]* | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-22-2019 4:25 pm | Received | *[blank]* | Burton, Trundalaya | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-22-2019 4:25 pm | Received | *[blank]* | Burton, Trundalaya | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG 1 TAB [PO] By Mouth BID |
| 08-22-2019 4:25 pm | Received | *[blank]* | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-23-2019 5:32 am | Received | *[blank]* | Alhjouj, Lawanna | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 08-23-2019 5:32 am | Received | *[blank]* | Alhjouj, Lawanna | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-23-2019 5:32 am | Received | *[blank]* | Alhjouj, Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-23-2019 5:32 am | Received | *[blank]* | Alhjouj, Lawanna | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-23-2019 9:39 am | Other | unavailable to give at this time on order | Few, Kara | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG 1 TAB [PO] By Mouth BID |
| 08-23-2019 9:13 pm | Received | *[blank]* | Morrow, Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-23-2019 9:13 pm | Received | *[blank]* | Morrow, Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-23-2019 9:13 pm | Received | *[blank]* | Morrow, Rhonda | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG 1 TAB [PO] By Mouth BID |
| 08-23-2019 9:13 pm | Received | *[blank]* | Morrow, Rhonda | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 08-23-2019 9:13 pm | Received | *[blank]* | Morrow, Rhonda | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-24-2019 5:07 am | Received | *[blank]* | Alhjouj, Lawanna | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-24-2019 5:07 am | Received | *[blank]* | Alhjouj, Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-24-2019 5:07 am | Received | *[blank]* | Alhjouj, Lawanna | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-24-2019 5:07 am | Received | *[blank]* | Alhjouj, Lawanna | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 08-24-2019 5:10 am | Other | on order | Alhjouj, Lawanna | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG 1 TAB [PO] By Mouth BID |
| 08-24-2019 3:52 pm | Received | Stat | Chumley, Charity | IBUPROFEN (MOTRIN) 400MG INITIAL DOSE IN SICK CALL. |
| 08-24-2019 9:11 pm | Received | *[blank]* | Shilling, Deloris | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 08-24-2019 | Received | *[blank]* | Shilling, | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 ml po q HS; |

| 9:11 pm | | | Deloris | Drink with @ least 8oz. of water |
|---|---|---|---|---|
| 08-24-2019 9:11 pm | Received | [blank] | Shilling, Deloris | PHILLIPS STOOL SOFTENER (DOCUSATE SODIUM) 100MG 2 CAP By Mouth QD PM |
| 08-24-2019 9:11 pm | Received | [blank] | Shilling, Deloris | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-24-2019 9:11 pm | Received | [blank] | Shilling, Deloris | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-24-2019 9:11 pm | Received | [blank] | Shilling, Deloris | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-25-2019 5:19 am | Received | [blank] | Alhjouj, Lawanna | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-25-2019 5:19 am | Received | [blank] | Alhjouj, Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-25-2019 5:19 am | Received | [blank] | Alhjouj, Lawanna | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-25-2019 5:19 am | Received | [blank] | Alhjouj, Lawanna | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 08-25-2019 5:19 am | Received | [blank] | Alhjouj, Lawanna | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 08-25-2019 7:12 pm | Received | [blank] | Shilling, Deloris | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-25-2019 7:12 pm | Received | [blank] | Shilling, Deloris | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-25-2019 7:12 pm | Received | [blank] | Shilling, Deloris | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-25-2019 7:12 pm | Received | [blank] | Shilling, Deloris | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 08-25-2019 7:12 pm | Received | [blank] | Shilling, Deloris | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 ml po q HS; Drink with @ least 8oz. of water |
| 08-25-2019 7:12 pm | Received | [blank] | Shilling, Deloris | PHILLIPS STOOL SOFTENER (DOCUSATE SODIUM) 100MG 2 CAP By Mouth QD PM |
| 08-25-2019 7:12 pm | Received | [blank] | Shilling, Deloris | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 08-26-2019 4:13 am | Received | [blank] | Alhjouj, Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-26-2019 4:13 am | Received | [blank] | Alhjouj, Lawanna | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-26-2019 4:13 am | Received | [blank] | Alhjouj, Lawanna | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 08-26-2019 4:13 am | Received | [blank] | Alhjouj, Lawanna | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 08-26-2019 4:15 am | Other | expired | Alhjouj, Lawanna | CIPROFLOXACIN HCL (CIPRO) 500MG 1 TAB [PO] By Mouth BID |
| 08-26-2019 6:14 pm | Received | [blank] | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-26-2019 6:14 pm | Received | [blank] | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-26-2019 6:14 pm | Received | [blank] | Burton, Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 08-26-2019 6:14 pm | Received | [blank] | Burton, Trundalaya | PHILLIPS STOOL SOFTENER (DOCUSATE SODIUM) 100MG 2 CAP By Mouth QD PM |
| 08-26-2019 6:14 pm | Received | [blank] | Burton, Trundalaya | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 08-27-2019 4:55 am | Received | [blank] | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-27-2019 4:55 am | Received | [blank] | Woodall, Kathy | VENLAFAXINE HCL (EFFEXOR) 37.5MG 1 TAB [PO] By Mouth QD AM |
| 08-27-2019 4:56 am | Received | [blank] | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 08-27-2019 4:56 am | Received | [blank] | Woodall, Kathy | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |

| 08-27-2019<br>4:27 pm | Received | *[blank]* | Alhjouj,<br>Nadia | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO]<br>By Mouth BID |
| 08-27-2019<br>4:27 pm | Received | *[blank]* | Alhjouj,<br>Nadia | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 08-27-2019<br>4:27 pm | Received | *[blank]* | Alhjouj,<br>Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 08-27-2019<br>4:27 pm | Received | *[blank]* | Alhjouj,<br>Nadia | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-27-2019<br>4:27 pm | Received | *[blank]* | Alhjouj,<br>Nadia | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 SUS [PO]<br>By Mouth BID ; 30 cc BID until vigorous Bowel MOvement |
| 08-27-2019<br>4:27 pm | Received | *[blank]* | Alhjouj,<br>Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-28-2019<br>4:59 am | Received | *[blank]* | Woodall,<br>Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-28-2019<br>4:59 am | Received | *[blank]* | Woodall,<br>Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 08-28-2019<br>4:59 am | Refused | *[blank]* | Woodall,<br>Kathy | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 SUS [PO]<br>By Mouth BID ; 30 cc BID until vigorous Bowel MOvement |
| 08-28-2019<br>5:00 am | Received | *[blank]* | Woodall,<br>Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO]<br>By Mouth BID |
| 08-28-2019<br>5:00 am | Received | *[blank]* | Woodall,<br>Kathy | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 08-28-2019<br>8:09 pm | Refused | *[blank]* | Morrow,<br>Rhonda | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 SUS [PO]<br>By Mouth BID ; 30 cc BID until vigorous Bowel MOvement |
| 08-28-2019<br>8:11 pm | Received | *[blank]* | Morrow,<br>Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-28-2019<br>8:11 pm | Received | *[blank]* | Morrow,<br>Rhonda | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO]<br>By Mouth BID |
| 08-28-2019<br>8:11 pm | Received | *[blank]* | Morrow,<br>Rhonda | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 08-28-2019<br>8:11 pm | Received | *[blank]* | Morrow,<br>Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 08-28-2019<br>8:11 pm | Received | *[blank]* | Morrow,<br>Rhonda | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-29-2019<br>6:28 am | Received | *[blank]* | Bennett,<br>Heather | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 08-29-2019<br>6:28 am | Received | *[blank]* | Bennett,<br>Heather | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-29-2019<br>6:28 am | Received | *[blank]* | Bennett,<br>Heather | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD<br>AM |
| 08-29-2019<br>6:28 am | Received | *[blank]* | Bennett,<br>Heather | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO]<br>By Mouth BID |
| 08-29-2019<br>6:28 am | Received | *[blank]* | Bennett,<br>Heather | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 08-29-2019<br>6:38 am | Refused | *[blank]* | Bennett,<br>Heather | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 SUS [PO]<br>By Mouth BID ; 30 cc BID until vigorous Bowel MOvement |
| 08-29-2019<br>4:35 pm | Refused | *[blank]* | Alhjouj,<br>Nadia | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 SUS [PO]<br>By Mouth BID ; 30 cc BID until vigorous Bowel MOvement |
| 08-29-2019<br>4:36 pm | Received | *[blank]* | Alhjouj,<br>Nadia | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO]<br>By Mouth BID |
| 08-29-2019<br>4:36 pm | Received | *[blank]* | Alhjouj,<br>Nadia | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 08-29-2019<br>4:36 pm | Received | *[blank]* | Alhjouj,<br>Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 08-29-2019<br>4:36 pm | Received | *[blank]* | Alhjouj,<br>Nadia | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-29-2019<br>4:36 pm | Received | *[blank]* | Alhjouj,<br>Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-30-2019<br>5:46 am | Received | *[blank]* | Joslin,<br>Bethany | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD<br>AM |
| 08-30-2019 | Received | *[blank]* | Joslin, | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By |

| 08-30-2019 5:46 am | | | Bethany | Mouth BID |
|---|---|---|---|---|
| 08-30-2019 5:46 am | Received | *[blank]* | Joslin, Bethany | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-30-2019 5:46 am | Received | *[blank]* | Joslin, Bethany | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 SUS [PO] By Mouth BID ; 30 cc BID until vigorous Bowel MOvement |
| 08-30-2019 5:46 am | Received | *[blank]* | Joslin, Bethany | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 08-30-2019 5:46 am | Received | *[blank]* | Joslin, Bethany | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 08-30-2019 7:17 pm | Received | *[blank]* | Joslin, Bethany | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-30-2019 7:17 pm | Received | *[blank]* | Joslin, Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-30-2019 7:17 pm | Received | *[blank]* | Joslin, Bethany | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 SUS [PO] By Mouth BID ; 30 cc BID until vigorous Bowel MOvement |
| 08-30-2019 7:17 pm | Received | *[blank]* | Joslin, Bethany | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-30-2019 7:17 pm | Received | *[blank]* | Joslin, Bethany | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 08-30-2019 7:17 pm | Received | *[blank]* | Joslin, Bethany | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 08-31-2019 6:01 am | Received | *[blank]* | Joslin, Bethany | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 08-31-2019 6:01 am | Received | *[blank]* | Joslin, Bethany | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 08-31-2019 6:01 am | Received | *[blank]* | Joslin, Bethany | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 SUS [PO] By Mouth BID ; 30 cc BID until vigorous Bowel MOvement |
| 08-31-2019 6:01 am | Received | *[blank]* | Joslin, Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-31-2019 6:01 am | Received | *[blank]* | Joslin, Bethany | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-31-2019 6:01 am | Received | *[blank]* | Joslin, Bethany | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 08-31-2019 8:56 pm | Received | *[blank]* | Morrow, Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 08-31-2019 8:56 pm | Received | *[blank]* | Morrow, Rhonda | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 SUS [PO] By Mouth BID ; 30 cc BID until vigorous Bowel MOvement |
| 08-31-2019 8:56 pm | Received | *[blank]* | Morrow, Rhonda | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 08-31-2019 8:56 pm | Received | *[blank]* | Morrow, Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 08-31-2019 8:56 pm | Received | *[blank]* | Morrow, Rhonda | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 08-31-2019 8:56 pm | Received | *[blank]* | Morrow, Rhonda | IBUPROFEN (ADVIL) 200MG 2 TAB By Mouth BID |
| 09-01-2019 5:08 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-01-2019 5:08 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-01-2019 5:08 am | Received | *[blank]* | Woodall, Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-01-2019 5:08 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-01-2019 5:09 am | Refused | *[blank]* | Woodall, Kathy | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 SUS [PO] By Mouth BID ; 30 cc BID until vigorous Bowel MOvement |
| 09-01-2019 7:55 pm | Received | *[blank]* | Morrow, Rhonda | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-01-2019 7:55 pm | Received | *[blank]* | Morrow, Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-01-2019 7:55 pm | Received | *[blank]* | Morrow, Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |

| 09-01-2019 7:55 pm | Refused | *[blank]* | Morrow, Rhonda | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 SUS [PO] By Mouth BID ; 30 cc BID until vigorous Bowel MOvement |
| 09-01-2019 7:55 pm | Received | *[blank]* | Morrow, Rhonda | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-02-2019 4:59 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-02-2019 4:59 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-02-2019 4:59 am | Received | *[blank]* | Woodall, Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-02-2019 4:59 am | Refused | *[blank]* | Woodall, Kathy | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 SUS [PO] By Mouth BID ; 30 cc BID until vigorous Bowel MOvement |
| 09-02-2019 5:00 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-02-2019 4:34 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-02-2019 4:34 pm | Received | *[blank]* | Alhjouj, Nadia | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-02-2019 4:34 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-02-2019 4:34 pm | Received | *[blank]* | Alhjouj, Nadia | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-02-2019 4:34 pm | Received | *[blank]* | Alhjouj, Nadia | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 SUS [PO] By Mouth BID ; 30 cc BID until vigorous Bowel MOvement |
| 09-03-2019 5:04 am | Received | *[blank]* | Alhjouj, Lawanna | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-03-2019 5:04 am | Received | *[blank]* | Alhjouj, Lawanna | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-03-2019 5:04 am | Received | *[blank]* | Alhjouj, Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-03-2019 5:04 am | Received | *[blank]* | Alhjouj, Lawanna | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-03-2019 9:55 am | Received | *[blank]* | Alhjouj, Lawanna | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 SUS [PO] By Mouth BID ; 30 cc BID until vigorous Bowel MOvement |
| 09-03-2019 4:30 pm | Refused | *[blank]* | Alhjouj, Nadia | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 SUS [PO] By Mouth BID ; 30 cc BID until vigorous Bowel MOvement |
| 09-03-2019 4:30 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-03-2019 4:31 pm | Received | *[blank]* | Alhjouj, Nadia | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-03-2019 4:31 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-03-2019 4:31 pm | Received | *[blank]* | Alhjouj, Nadia | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-04-2019 5:33 am | Received | *[blank]* | Joslin, Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-04-2019 5:33 am | Received | *[blank]* | Joslin, Bethany | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-04-2019 5:33 am | Received | *[blank]* | Joslin, Bethany | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-04-2019 5:34 am | Received | *[blank]* | Joslin, Bethany | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-04-2019 5:34 am | Other | expired | Joslin, Bethany | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 SUS [PO] By Mouth BID ; 30 cc BID until vigorous Bowel MOvement |
| 09-04-2019 5:36 pm | Received | *[blank]* | Burton, Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-04-2019 5:36 pm | Received | *[blank]* | Burton, Trundalaya | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-04-2019 5:36 pm | Received | *[blank]* | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-04-2019 | Received | *[blank]* | Burton, | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |

| 5:36 pm | | | Trundalaya | |
|---------|---|---------|------------|---|
| 09-04-2019 5:36 pm | Received | *[blank]* | Burton, Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-05-2019 5:35 am | Received | *[blank]* | Joslin, Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-05-2019 5:35 am | Received | *[blank]* | Joslin, Bethany | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-05-2019 5:35 am | Received | *[blank]* | Joslin, Bethany | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-05-2019 5:35 am | Received | *[blank]* | Joslin, Bethany | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-05-2019 5:35 am | Received | *[blank]* | Joslin, Bethany | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-05-2019 8:21 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-05-2019 8:21 pm | Received | *[blank]* | Alhjouj, Nadia | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-05-2019 8:21 pm | Received | *[blank]* | Alhjouj, Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-05-2019 8:21 pm | Received | *[blank]* | Alhjouj, Nadia | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-05-2019 8:21 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-06-2019 5:36 am | Received | *[blank]* | Alhjouj, Lawanna | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-06-2019 5:36 am | Received | *[blank]* | Alhjouj, Lawanna | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-06-2019 5:36 am | Received | *[blank]* | Alhjouj, Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-06-2019 5:36 am | Received | *[blank]* | Alhjouj, Lawanna | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-06-2019 5:36 am | Received | *[blank]* | Alhjouj, Lawanna | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-06-2019 9:05 pm | Received | *[blank]* | Morrow, Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-06-2019 9:05 pm | Received | *[blank]* | Morrow, Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-06-2019 9:05 pm | Received | *[blank]* | Morrow, Rhonda | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-06-2019 9:05 pm | Received | *[blank]* | Morrow, Rhonda | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-06-2019 9:05 pm | Received | *[blank]* | Morrow, Rhonda | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-07-2019 5:25 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-07-2019 5:25 am | Received | *[blank]* | Woodall, Kathy | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-07-2019 5:25 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-07-2019 5:25 am | Received | *[blank]* | Woodall, Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-07-2019 5:27 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-07-2019 7:34 am | Received | *[blank]* | Burton, Trundalaya | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-07-2019 7:34 am | Received | *[blank]* | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-07-2019 7:34 am | Received | *[blank]* | Burton, Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-07-2019 7:34 am | Received | *[blank]* | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |

| 09-07-2019 7:34 pm | Received | *[blank]* | Burton, Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-08-2019 5:39 am | Received | *[blank]* | Joslin, Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-08-2019 5:39 am | Received | *[blank]* | Joslin, Bethany | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-08-2019 5:39 am | Received | *[blank]* | Joslin, Bethany | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-08-2019 5:39 am | Received | *[blank]* | Joslin, Bethany | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-08-2019 5:39 am | Received | *[blank]* | Joslin, Bethany | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-08-2019 6:01 pm | Received | *[blank]* | Burton, Trundalaya | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-08-2019 6:01 pm | Received | *[blank]* | Burton, Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-08-2019 6:01 pm | Received | *[blank]* | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-08-2019 6:01 pm | Received | *[blank]* | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-08-2019 6:01 pm | Received | *[blank]* | Burton, Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-09-2019 5:12 am | Received | *[blank]* | Joslin, Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-09-2019 5:12 am | Received | *[blank]* | Joslin, Bethany | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-09-2019 5:12 am | Received | *[blank]* | Joslin, Bethany | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-09-2019 5:12 am | Received | *[blank]* | Joslin, Bethany | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-09-2019 8:58 pm | Received | *[blank]* | Alhjouj, Lawanna | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-09-2019 8:58 pm | Received | *[blank]* | Alhjouj, Lawanna | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-09-2019 8:58 pm | Received | *[blank]* | Alhjouj, Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-09-2019 8:58 pm | Received | *[blank]* | Alhjouj, Lawanna | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-09-2019 8:58 pm | Received | *[blank]* | Alhjouj, Lawanna | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-10-2019 5:31 am | Received | *[blank]* | Woodall, Kathy | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-10-2019 5:31 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-10-2019 5:31 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-10-2019 5:31 am | Received | *[blank]* | Woodall, Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-10-2019 5:31 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-10-2019 5:59 pm | Received | *[blank]* | Rivers, Vanessa | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-10-2019 5:59 pm | Received | *[blank]* | Rivers, Vanessa | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-10-2019 5:59 pm | Received | *[blank]* | Rivers, Vanessa | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-10-2019 5:59 pm | Received | *[blank]* | Rivers, Vanessa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-10-2019 5:59 pm | Received | *[blank]* | Rivers, Vanessa | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 ml po q HS; Drink with @ least 8oz. of water |
| 09-10-2019 | Received | *[blank]* | Rivers, | PHILLIPS STOOL SOFTENER (DOCUSATE SODIUM) 100MG 2 CAP |

| 5:59 pm | | | Vanessa | By Mouth QD PM |
|---------|---|---|---------|-----------------|
| 09-10-2019 7:57 pm | Received | *[blank]* | Rivers, Vanessa | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-11-2019 5:07 am | Received | *[blank]* | Woodall, Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-11-2019 5:07 am | Received | *[blank]* | Woodall, Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-11-2019 5:07 am | Received | *[blank]* | Woodall, Kathy | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-11-2019 5:07 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-11-2019 5:09 am | Received | *[blank]* | Woodall, Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-11-2019 6:59 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-11-2019 6:59 pm | Received | *[blank]* | Alhjouj, Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-11-2019 6:59 pm | Received | *[blank]* | Alhjouj, Nadia | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-11-2019 6:59 pm | Received | *[blank]* | Alhjouj, Nadia | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 ml po q HS; Drink with @ least 8oz. of water |
| 09-11-2019 6:59 pm | Received | *[blank]* | Alhjouj, Nadia | PHILLIPS STOOL SOFTENER (DOCUSATE SODIUM) 100MG 2 CAP By Mouth QD PM |
| 09-11-2019 6:59 pm | Received | *[blank]* | Alhjouj, Nadia | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-11-2019 6:59 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-12-2019 8:46 am | Received | *[blank]* | Alhjouj, Lawanna | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-12-2019 8:46 am | Received | *[blank]* | Alhjouj, Lawanna | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-12-2019 8:46 am | Received | *[blank]* | Alhjouj, Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-12-2019 8:46 am | Received | *[blank]* | Alhjouj, Lawanna | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-12-2019 8:46 am | Received | *[blank]* | Alhjouj, Lawanna | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-12-2019 4:34 pm | Received | *[blank]* | Alhjouj, Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-12-2019 4:34 pm | Received | *[blank]* | Alhjouj, Nadia | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-12-2019 4:34 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-12-2019 4:34 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-12-2019 4:34 pm | Received | *[blank]* | Alhjouj, Nadia | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-12-2019 4:34 pm | Received | *[blank]* | Alhjouj, Nadia | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 30 ml po q HS; Drink with @ least 8oz. of water |
| 09-12-2019 4:34 pm | Received | *[blank]* | Alhjouj, Nadia | PHILLIPS STOOL SOFTENER (DOCUSATE SODIUM) 100MG 2 CAP By Mouth QD PM |
| 09-13-2019 5:28 am | Received | *[blank]* | Alhjouj, Lawanna | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-13-2019 5:28 am | Received | *[blank]* | Alhjouj, Lawanna | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-13-2019 5:28 am | Received | *[blank]* | Alhjouj, Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-13-2019 5:28 am | Received | *[blank]* | Alhjouj, Lawanna | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-13-2019 5:28 am | Received | *[blank]* | Alhjouj, Lawanna | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |

| 09-13-2019<br>4:49 pm | Received | *[blank]* | Alhjouj,<br>Nadia | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
|---|---|---|---|---|
| 09-13-2019<br>4:49 pm | Received | *[blank]* | Alhjouj,<br>Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-13-2019<br>4:49 pm | Received | *[blank]* | Alhjouj,<br>Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID |
| 09-13-2019<br>4:49 pm | Received | *[blank]* | Alhjouj,<br>Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-13-2019<br>4:49 pm | Received | *[blank]* | Alhjouj,<br>Nadia | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-14-2019<br>4:25 am | Received | *[blank]* | Joslin,<br>Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-14-2019<br>4:25 am | Received | *[blank]* | Joslin,<br>Bethany | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-14-2019<br>4:25 am | Received | *[blank]* | Joslin,<br>Bethany | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-14-2019<br>4:25 am | Received | *[blank]* | Joslin,<br>Bethany | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-14-2019<br>4:25 am | Received | *[blank]* | Joslin,<br>Bethany | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-14-2019<br>6:47 pm | Received | *[blank]* | Burton,<br>Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-14-2019<br>6:47 pm | Received | *[blank]* | Burton,<br>Trundalaya | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-14-2019<br>6:47 pm | Received | *[blank]* | Burton,<br>Trundalaya | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-14-2019<br>6:47 pm | Received | *[blank]* | Burton,<br>Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-14-2019<br>6:47 pm | Received | *[blank]* | Burton,<br>Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-15-2019<br>5:32 am | Received | *[blank]* | Woodall,<br>Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-15-2019<br>5:32 am | Received | *[blank]* | Woodall,<br>Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-15-2019<br>5:32 am | Received | *[blank]* | Woodall,<br>Kathy | MELOXICAM (MOBIC) 7.5MG 1 TAB [PO] By Mouth BID |
| 09-15-2019<br>5:32 am | Received | *[blank]* | Woodall,<br>Kathy | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-15-2019<br>5:32 am | Received | *[blank]* | Woodall,<br>Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-15-2019<br>9:12 pm | Received | *[blank]* | Burton,<br>Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-15-2019<br>9:12 pm | Received | *[blank]* | Burton,<br>Trundalaya | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-15-2019<br>9:12 pm | Received | *[blank]* | Burton,<br>Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-15-2019<br>9:12 pm | Received | *[blank]* | Burton,<br>Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-15-2019<br>9:12 pm | Received | *[blank]* | Burton,<br>Trundalaya | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-16-2019<br>5:13 am | Received | *[blank]* | Woodall,<br>Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-16-2019<br>5:13 am | Received | *[blank]* | Woodall,<br>Kathy | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-16-2019<br>5:13 am | Received | *[blank]* | Woodall,<br>Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-16-2019<br>5:13 am | Received | *[blank]* | Woodall,<br>Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-16-2019<br>5:13 am | Received | *[blank]* | Woodall,<br>Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-16-2019 | Received | *[blank]* | Burton, | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By |

| 7:40 pm | | | Trundalaya | Mouth BID |
|---------|---|---|----------|-----------|
| 09-16-2019 7:40 pm | Received | *[blank]* | Burton, Trundalaya | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-16-2019 7:40 pm | Received | *[blank]* | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-16-2019 7:41 pm | Received | *[blank]* | Burton, Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-16-2019 7:41 pm | Received | *[blank]* | Burton, Trundalaya | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-17-2019 5:05 am | Received | *[blank]* | Alhjouj, Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-17-2019 5:05 am | Received | *[blank]* | Alhjouj, Lawanna | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-17-2019 5:05 am | Received | *[blank]* | Alhjouj, Lawanna | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-17-2019 5:05 am | Received | *[blank]* | Alhjouj, Lawanna | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-17-2019 5:05 am | Received | *[blank]* | Alhjouj, Lawanna | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-17-2019 5:24 pm | Received | *[blank]* | Joslin, Bethany | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-17-2019 5:24 pm | Received | *[blank]* | Joslin, Bethany | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-17-2019 5:24 pm | Received | *[blank]* | Joslin, Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-17-2019 5:24 pm | Received | *[blank]* | Joslin, Bethany | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-17-2019 5:24 pm | Received | *[blank]* | Joslin, Bethany | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-18-2019 4:48 am | Received | *[blank]* | Joslin, Bethany | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-18-2019 4:48 am | Received | *[blank]* | Joslin, Bethany | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-18-2019 4:48 am | Received | *[blank]* | Joslin, Bethany | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-18-2019 4:48 am | Received | *[blank]* | Joslin, Bethany | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-18-2019 4:48 am | Received | *[blank]* | Joslin, Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-18-2019 4:56 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-18-2019 4:56 pm | Received | *[blank]* | Alhjouj, Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-18-2019 4:56 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-18-2019 4:56 pm | Received | *[blank]* | Alhjouj, Nadia | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 1 TAB [PO] By Mouth BID |
| 09-18-2019 4:56 pm | Received | *[blank]* | Alhjouj, Nadia | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-19-2019 4:47 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-19-2019 4:47 am | Received | *[blank]* | Woodall, Kathy | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-19-2019 4:47 am | Received | *[blank]* | Woodall, Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-19-2019 4:47 am | Received | *[blank]* | Woodall, Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-19-2019 7:00 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-19-2019 7:00 pm | Received | *[blank]* | Alhjouj, Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |

| 09-19-2019<br>7:00 pm | Received | *[blank]* | Alhjouj,<br>Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
|---|---|---|---|---|
| 09-19-2019<br>7:00 pm | Received | *[blank]* | Alhjouj,<br>Nadia | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-20-2019<br>4:43 am | Received | *[blank]* | Few, Kara | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-20-2019<br>4:43 am | Received | *[blank]* | Few, Kara | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-20-2019<br>4:43 am | Received | *[blank]* | Few, Kara | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-20-2019<br>7:55 am | Received | *[blank]* | Few, Kara | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-20-2019<br>10:21 pm | Received | *[blank]* | Hemphill,<br>Ann | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-20-2019<br>10:22 pm | Received | *[blank]* | Hemphill,<br>Ann | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-20-2019<br>10:22 pm | Received | *[blank]* | Hemphill,<br>Ann | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-21-2019<br>5:52 am | Received | *[blank]* | Joslin,<br>Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-21-2019<br>5:52 am | Received | *[blank]* | Joslin,<br>Bethany | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-21-2019<br>5:52 am | Received | *[blank]* | Joslin,<br>Bethany | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-21-2019<br>5:52 am | Received | *[blank]* | Joslin,<br>Bethany | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-21-2019<br>5:52 am | Received | *[blank]* | Joslin,<br>Bethany | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 09-21-2019<br>6:20 pm | Received | *[blank]* | Alhjouj,<br>Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-21-2019<br>6:20 pm | Received | *[blank]* | Alhjouj,<br>Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-21-2019<br>6:20 pm | Received | *[blank]* | Alhjouj,<br>Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-21-2019<br>6:20 pm | Received | *[blank]* | Alhjouj,<br>Nadia | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-22-2019<br>5:07 am | Received | *[blank]* | Joslin,<br>Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-22-2019<br>5:07 am | Received | *[blank]* | Joslin,<br>Bethany | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-22-2019<br>5:07 am | Received | *[blank]* | Joslin,<br>Bethany | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-22-2019<br>5:07 am | Received | *[blank]* | Joslin,<br>Bethany | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-22-2019<br>5:07 am | Received | *[blank]* | Joslin,<br>Bethany | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 09-22-2019<br>6:04 pm | Received | *[blank]* | Alhjouj,<br>Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-22-2019<br>6:04 pm | Received | *[blank]* | Alhjouj,<br>Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-22-2019<br>6:04 pm | Received | *[blank]* | Alhjouj,<br>Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-22-2019<br>6:04 pm | Received | *[blank]* | Alhjouj,<br>Nadia | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-23-2019<br>4:37 am | Received | *[blank]* | Joslin,<br>Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-23-2019<br>4:37 am | Received | *[blank]* | Joslin,<br>Bethany | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-23-2019<br>4:37 am | Received | *[blank]* | Joslin,<br>Bethany | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-23-2019 | Received | *[blank]* | Joslin, | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |

| 4:37 am | | | Bethany | |
|---|---|---|---|---|
| 09-23-2019 4:37 am | Received | *[blank]* | Joslin, Bethany | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 09-23-2019 6:28 pm | Received | *[blank]* | Alhjouj, Nadia | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-23-2019 6:28 pm | Received | *[blank]* | Alhjouj, Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-23-2019 6:28 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-23-2019 6:28 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-24-2019 10:54 am | Received | *[blank]* | Mobley, Jessica | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-24-2019 10:54 am | Received | *[blank]* | Mobley, Jessica | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-24-2019 10:54 am | Received | *[blank]* | Mobley, Jessica | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-24-2019 9:54 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-24-2019 9:54 pm | Received | *[blank]* | Alhjouj, Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-24-2019 9:54 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-24-2019 9:54 pm | Received | *[blank]* | Alhjouj, Nadia | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-24-2019 9:54 pm | Received | *[blank]* | Alhjouj, Nadia | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 09-25-2019 5:03 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-25-2019 5:03 am | Received | *[blank]* | Woodall, Kathy | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-25-2019 5:03 am | Received | *[blank]* | Woodall, Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-25-2019 5:05 am | Received | *[blank]* | Woodall, Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-25-2019 5:05 am | Received | *[blank]* | Woodall, Kathy | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 09-25-2019 5:29 pm | Received | *[blank]* | Morrow, Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-25-2019 5:29 pm | Received | *[blank]* | Morrow, Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-25-2019 5:29 pm | Received | *[blank]* | Morrow, Rhonda | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-26-2019 12:33 am | Received | *[blank]* | Morrow, Rhonda | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-26-2019 5:06 am | Received | *[blank]* | Woodall, Kathy | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-26-2019 5:06 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-26-2019 5:06 am | Received | *[blank]* | Woodall, Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-26-2019 9:10 pm | Received | *[blank]* | Morrow, Rhonda | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-26-2019 9:10 pm | Received | *[blank]* | Morrow, Rhonda | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 09-26-2019 9:10 pm | Received | *[blank]* | Morrow, Rhonda | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-26-2019 9:10 pm | Received | *[blank]* | Morrow, Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-26-2019 9:10 pm | Received | *[blank]* | Morrow, Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |

| 09-26-2019 10:07 pm | Received | *[blank]* | Misthaven, Jesse | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB By Mouth BID |
|---|---|---|---|---|
| 09-27-2019 5:25 am | Received | *[blank]* | Rivers, Vanessa | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-27-2019 5:25 am | Received | *[blank]* | Rivers, Vanessa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB By Mouth BID |
| 09-27-2019 5:25 am | Received | *[blank]* | Rivers, Vanessa | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-27-2019 5:25 am | Received | *[blank]* | Rivers, Vanessa | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-27-2019 5:25 am | Received | *[blank]* | Rivers, Vanessa | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-27-2019 6:02 pm | Received | *[blank]* | Rivers, Vanessa | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-27-2019 6:02 pm | Received | *[blank]* | Rivers, Vanessa | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-27-2019 6:02 pm | Received | *[blank]* | Rivers, Vanessa | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-27-2019 6:02 pm | Received | *[blank]* | Rivers, Vanessa | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth BID |
| 09-27-2019 6:02 pm | Received | *[blank]* | Rivers, Vanessa | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB By Mouth BID |
| 09-28-2019 3:33 am | Received | Stat | Dalton, Vicki | KETOROLAC SYRINGE (TORADOL IM) 60MG/2ML 1 INJ [IM] Intramuscularly Stat |
| 09-28-2019 6:58 am | Other | no show | Alhjouj, Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-28-2019 6:58 am | Other | no show | Alhjouj, Lawanna | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-28-2019 6:58 am | Other | no show | Alhjouj, Lawanna | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-28-2019 6:58 am | Other | no show | Alhjouj, Lawanna | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 09-28-2019 6:58 am | Other | no showno show | Alhjouj, Lawanna | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 09-28-2019 10:38 am | Received | *[blank]* | Williams, Suzanne | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 09-28-2019 7:14 pm | Received | *[blank]* | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-28-2019 7:14 pm | Received | *[blank]* | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-28-2019 7:14 pm | Received | *[blank]* | Burton, Trundalaya | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| 09-28-2019 7:14 pm | Received | *[blank]* | Burton, Trundalaya | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 09-28-2019 7:14 pm | Received | *[blank]* | Burton, Trundalaya | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 09-28-2019 7:14 pm | Received | *[blank]* | Burton, Trundalaya | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-28-2019 7:15 pm | Received | *[blank]* | Burton, Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB By Mouth BID |
| 09-29-2019 5:08 am | Received | *[blank]* | Woodall, Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 09-29-2019 5:08 am | Received | *[blank]* | Woodall, Kathy | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 09-29-2019 5:08 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-29-2019 5:08 am | Received | *[blank]* | Woodall, Kathy | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-29-2019 5:08 am | Received | *[blank]* | Woodall, Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-29-2019 | Received | *[blank]* | Williams, | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |

| 10:09 am | | | Suzanne | |
|---|---|---|---|---|
| 09-29-2019 6:47 pm | Received | *[blank]* | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-29-2019 6:47 pm | Received | *[blank]* | Burton, Trundalaya | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| 09-29-2019 6:47 pm | Received | *[blank]* | Burton, Trundalaya | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 09-29-2019 6:47 pm | Received | *[blank]* | Burton, Trundalaya | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 09-29-2019 6:47 pm | Received | *[blank]* | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-29-2019 6:47 pm | Received | *[blank]* | Burton, Trundalaya | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-29-2019 6:47 pm | Other | expired | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-30-2019 5:02 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-30-2019 5:02 am | Received | *[blank]* | Woodall, Kathy | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-30-2019 5:02 am | Received | *[blank]* | Woodall, Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 09-30-2019 5:02 am | Received | *[blank]* | Woodall, Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 09-30-2019 5:02 am | Received | *[blank]* | Woodall, Kathy | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 09-30-2019 12:45 pm | Received | *[blank]* | Clark, LPN, Sandra | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 09-30-2019 12:45 pm | Received | *[blank]* | Clark, LPN, Sandra | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth TID |
| 09-30-2019 5:36 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 09-30-2019 5:36 pm | Received | *[blank]* | Alhjouj, Nadia | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| 09-30-2019 5:36 pm | Received | *[blank]* | Alhjouj, Nadia | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 09-30-2019 5:36 pm | Received | *[blank]* | Alhjouj, Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 09-30-2019 5:36 pm | Received | *[blank]* | Alhjouj, Nadia | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 09-30-2019 5:36 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 09-30-2019 5:36 pm | Received | *[blank]* | Alhjouj, Nadia | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth TID |
| 10-01-2019 7:00 am | Received | *[blank]* | Wright, Ellen | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-01-2019 7:00 am | Received | *[blank]* | Wright, Ellen | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-01-2019 7:00 am | Received | *[blank]* | Wright, Ellen | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-01-2019 7:00 am | Received | *[blank]* | Wright, Ellen | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 10-01-2019 7:00 am | Received | *[blank]* | Wright, Ellen | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 10-01-2019 9:36 am | Received | *[blank]* | Pedrazzi, Andrea | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-01-2019 9:36 am | Received | *[blank]* | Pedrazzi, Andrea | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO] By Mouth TID |
| 10-01-2019 7:21 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-01-2019 7:21 pm | Received | *[blank]* | Alhjouj, Nadia | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |

| 10-01-2019<br>7:21 pm | Received | [blank] | Alhjouj,<br>Nadia | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
|---|---|---|---|---|
| 10-01-2019<br>7:21 pm | Received | [blank] | Alhjouj,<br>Nadia | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-01-2019<br>7:21 pm | Received | [blank] | Alhjouj,<br>Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-01-2019<br>7:21 pm | Received | [blank] | Alhjouj,<br>Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5<br>mg PO BID, pt specific |
| 10-01-2019<br>7:21 pm | Received | [blank] | Alhjouj,<br>Nadia | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By<br>Mouth BID |
| 10-01-2019<br>7:21 pm | Received | [blank] | Alhjouj,<br>Nadia | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth TID |
| 10-02-2019<br>6:43 am | Received | [blank] | Dalton, Vicki | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth TID |
| 10-02-2019<br>6:43 am | Received | [blank] | Dalton, Vicki | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-02-2019<br>6:43 am | Received | [blank] | Dalton, Vicki | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-02-2019<br>6:43 am | Received | [blank] | Dalton, Vicki | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5<br>mg PO BID, pt specific |
| 10-02-2019<br>6:43 am | Received | [blank] | Dalton, Vicki | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD<br>AM |
| 10-02-2019<br>6:43 am | Received | [blank] | Dalton, Vicki | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 10-02-2019<br>12:36 pm | Received | [blank] | Williams,<br>Suzanne | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-02-2019<br>12:36 pm | Received | [blank] | Williams,<br>Suzanne | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth TID |
| 10-02-2019<br>6:05 pm | Received | [blank] | Burton,<br>Trundalaya | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5<br>mg PO BID, pt specific |
| 10-02-2019<br>6:05 pm | Received | [blank] | Burton,<br>Trundalaya | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-02-2019<br>6:05 pm | Received | [blank] | Burton,<br>Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-02-2019<br>6:05 pm | Received | [blank] | Burton,<br>Trundalaya | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 10-02-2019<br>6:05 pm | Received | [blank] | Burton,<br>Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-02-2019<br>6:05 pm | Received | [blank] | Burton,<br>Trundalaya | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD<br>PM |
| 10-02-2019<br>6:05 pm | Received | [blank] | Burton,<br>Trundalaya | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By<br>Mouth BID |
| 10-02-2019<br>6:05 pm | Received | [blank] | Burton,<br>Trundalaya | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth TID |
| 10-03-2019<br>5:13 am | Received | [blank] | Woodall,<br>Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-03-2019<br>5:13 am | Received | [blank] | Woodall,<br>Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-03-2019<br>5:13 am | Received | [blank] | Woodall,<br>Kathy | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 10-03-2019<br>5:13 am | Received | [blank] | Woodall,<br>Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD<br>AM |
| 10-03-2019<br>5:13 am | Received | [blank] | Woodall,<br>Kathy | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5<br>mg PO BID, pt specific |
| 10-03-2019<br>5:13 am | Received | [blank] | Woodall,<br>Kathy | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth TID |
| 10-03-2019<br>1:16 pm | Received | [blank] | Williams,<br>Suzanne | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-03-2019<br>1:16 pm | Received | [blank] | Williams,<br>Suzanne | ACETAMINOPHEN (CAPLET) (TYLENOL EX STR) 500MG 2 TAB [PO]<br>By Mouth TID |
| 10-03-2019 | Received | [blank] | Morrow, | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By |

| 10-03-2019<br>8:04 pm | | | Rhonda | Mouth BID |
|---|---|---|---|---|
| 10-03-2019<br>8:04 pm | Received | [blank] | Morrow,<br>Rhonda | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD<br>PM |
| 10-03-2019<br>8:04 pm | Received | [blank] | Morrow,<br>Rhonda | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 10-03-2019<br>8:04 pm | Received | [blank] | Morrow,<br>Rhonda | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-03-2019<br>8:04 pm | Received | [blank] | Morrow,<br>Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-03-2019<br>8:39 pm | Received | [blank] | Morrow,<br>Rhonda | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5<br>mg PO BID, pt specific |
| 10-04-2019<br>4:44 am | Received | [blank] | Wright, Ellen | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-04-2019<br>4:44 am | Received | [blank] | Wright, Ellen | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5<br>mg PO BID, pt specific |
| 10-04-2019<br>4:44 am | Received | [blank] | Wright, Ellen | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-04-2019<br>4:44 am | Received | [blank] | Wright, Ellen | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD<br>AM |
| 10-04-2019<br>4:44 am | Received | [blank] | Wright, Ellen | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 10-04-2019<br>4:44 am | Refused | [blank] | Wright, Ellen | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By<br>Mouth BID |
| 10-04-2019<br>10:50 am | Received | [blank] | Lance, Janet | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-04-2019<br>10:51 am | Received | [blank] | Lance, Janet | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG<br>1 TAB [PO] By Mouth BID |
| 10-04-2019<br>7:10 pm | Received | [blank] | Alhjouj,<br>Nadia | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-04-2019<br>7:10 pm | Received | [blank] | Alhjouj,<br>Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-04-2019<br>7:10 pm | Received | [blank] | Alhjouj,<br>Nadia | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 10-04-2019<br>7:10 pm | Received | [blank] | Alhjouj,<br>Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5<br>mg PO BID, pt specific |
| 10-04-2019<br>7:10 pm | Received | [blank] | Alhjouj,<br>Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-04-2019<br>7:10 pm | Received | [blank] | Alhjouj,<br>Nadia | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD<br>PM |
| 10-04-2019<br>7:10 pm | Received | [blank] | Alhjouj,<br>Nadia | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By<br>Mouth BID |
| 10-04-2019<br>10:17 pm | Received | [blank] | Isesele, RN,<br>Bartholomew | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG<br>1 TAB [PO] By Mouth BID |
| 10-05-2019<br>4:46 am | Received | [blank] | Wright, Ellen | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-05-2019<br>4:46 am | Received | [blank] | Wright, Ellen | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 10-05-2019<br>4:46 am | Received | [blank] | Wright, Ellen | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-05-2019<br>4:46 am | Received | [blank] | Wright, Ellen | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5<br>mg PO BID, pt specific |
| 10-05-2019<br>4:46 am | Received | [blank] | Wright, Ellen | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD<br>AM |
| 10-05-2019<br>4:46 am | Refused | [blank] | Wright, Ellen | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By<br>Mouth BID |
| 10-05-2019<br>9:34 am | Received | [blank] | Lance, Janet | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG<br>1 TAB [PO] By Mouth BID |
| 10-05-2019<br>6:43 pm | Received | [blank] | Alhjouj,<br>Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-05-2019<br>6:43 pm | Received | [blank] | Alhjouj,<br>Nadia | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD<br>PM |

| 10-05-2019 6:43 pm | Received | *[blank]* | Alhjouj, Nadia | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
|---|---|---|---|---|
| 10-05-2019 6:43 pm | Received | *[blank]* | Alhjouj, Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-05-2019 6:43 pm | Received | *[blank]* | Alhjouj, Nadia | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-05-2019 6:43 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-05-2019 6:43 pm | Received | *[blank]* | Alhjouj, Nadia | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 10-06-2019 5:11 am | Received | *[blank]* | Joslin, Bethany | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-06-2019 5:11 am | Received | *[blank]* | Joslin, Bethany | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-06-2019 5:11 am | Received | *[blank]* | Joslin, Bethany | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-06-2019 5:11 am | Other | med on order | Joslin, Bethany | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 10-06-2019 5:11 am | Received | *[blank]* | Joslin, Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-06-2019 7:48 am | Received | *[blank]* | Lance, Janet | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-06-2019 6:24 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-06-2019 6:24 pm | Received | *[blank]* | Alhjouj, Nadia | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| 10-06-2019 6:24 pm | Received | *[blank]* | Alhjouj, Nadia | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-06-2019 6:24 pm | Received | *[blank]* | Alhjouj, Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-06-2019 6:24 pm | Received | *[blank]* | Alhjouj, Nadia | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-06-2019 6:24 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-06-2019 6:24 pm | Received | *[blank]* | Alhjouj, Nadia | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 10-07-2019 4:45 am | Received | *[blank]* | Joslin, Bethany | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-07-2019 4:45 am | Received | *[blank]* | Joslin, Bethany | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-07-2019 4:45 am | Received | *[blank]* | Joslin, Bethany | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-07-2019 4:45 am | Received | *[blank]* | Joslin, Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-07-2019 4:45 am | Other | med on order | Joslin, Bethany | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 10-07-2019 11:27 am | Received | *[blank]* | Williams, Suzanne | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-07-2019 11:27 am | Received | *[blank]* | Williams, Suzanne | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-07-2019 6:28 pm | Received | *[blank]* | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-07-2019 6:28 pm | Received | *[blank]* | Burton, Trundalaya | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| 10-07-2019 6:28 pm | Received | *[blank]* | Burton, Trundalaya | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-07-2019 6:28 pm | Received | *[blank]* | Burton, Trundalaya | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-07-2019 6:28 pm | Received | *[blank]* | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-07-2019 | Received | *[blank]* | Burton, | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 |

| 6:28 pm | | | Trundalays | mg PO BID, pt specific |
| 10-07-2019 9:53 pm | Received | *[blank]* | Lance, Janet | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-08-2019 5:24 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-08-2019 5:24 am | Received | *[blank]* | Woodall, Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-08-2019 5:24 am | Received | *[blank]* | Woodall, Kathy | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-08-2019 5:24 am | Received | *[blank]* | Woodall, Kathy | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-08-2019 5:24 am | Not present | *[blank]* | Woodall, Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 10-08-2019 10:49 am | Received | *[blank]* | Pedrazzi, Andrea | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-08-2019 10:49 am | Received | *[blank]* | Pedrazzi, Andrea | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-08-2019 8:53 pm | Received | *[blank]* | Alhjouj, Nadia | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-08-2019 8:53 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-08-2019 8:53 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-08-2019 8:53 pm | Received | *[blank]* | Alhjouj, Nadia | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| 10-08-2019 8:53 pm | Received | *[blank]* | Alhjouj, Nadia | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-08-2019 8:57 pm | Received | *[blank]* | Alhjouj, Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-09-2019 5:10 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-09-2019 5:10 am | Received | *[blank]* | Woodall, Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-09-2019 5:10 am | Received | *[blank]* | Woodall, Kathy | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-09-2019 5:10 am | Received | *[blank]* | Woodall, Kathy | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-09-2019 5:10 am | Not present | *[blank]* | Woodall, Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 10-09-2019 9:26 am | Received | *[blank]* | Lance, Janet | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-09-2019 9:26 am | Received | *[blank]* | Lance, Janet | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-09-2019 4:56 pm | Received | *[blank]* | Alhjouj, Nadia | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-09-2019 4:56 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-09-2019 4:56 pm | Received | *[blank]* | Alhjouj, Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-09-2019 4:56 pm | Received | *[blank]* | Alhjouj, Nadia | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-09-2019 4:56 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-09-2019 4:56 pm | Received | *[blank]* | Alhjouj, Nadia | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| 10-09-2019 8:50 pm | Received | *[blank]* | Misthaven, Jesse | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-10-2019 5:13 am | Received | *[blank]* | Woodall, Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-10-2019 5:13 am | Received | *[blank]* | Woodall, Kathy | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |

| 10-10-2019<br>5:13 am | Received | *[blank]* | Woodall,<br>Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
|---|---|---|---|---|
| 10-10-2019<br>5:13 am | Received | *[blank]* | Woodall,<br>Kathy | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5<br>mg PO BID, pt specific |
| 10-10-2019<br>5:13 am | Other | no med | Woodall,<br>Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD<br>AM |
| 10-10-2019<br>9:23 am | Received | *[blank]* | Landrum,<br>Sherry | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG<br>1 TAB [PO] By Mouth BID |
| 10-10-2019<br>3:03 pm | Received | *[blank]* | Landrum,<br>Sherry | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-10-2019<br>6:16 pm | Received | *[blank]* | Burton,<br>Trundalaya | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-10-2019<br>6:16 pm | Received | *[blank]* | Burton,<br>Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-10-2019<br>6:16 pm | Received | *[blank]* | Burton,<br>Trundalaya | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5<br>mg PO BID, pt specific |
| 10-10-2019<br>6:16 pm | Received | *[blank]* | Burton,<br>Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-10-2019<br>6:16 pm | Received | *[blank]* | Burton,<br>Trundalaya | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD<br>PM |
| 10-10-2019<br>6:16 pm | Received | *[blank]* | Burton,<br>Trundalaya | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 10-10-2019<br>9:37 pm | Received | *[blank]* | Misthaven,<br>Jesse | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG<br>1 TAB [PO] By Mouth BID |
| 10-11-2019<br>5:24 am | Received | *[blank]* | Wright, Ellen | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD<br>AM |
| 10-11-2019<br>5:24 am | Received | *[blank]* | Wright, Ellen | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5<br>mg PO BID, pt specific |
| 10-11-2019<br>5:24 am | Received | *[blank]* | Wright, Ellen | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-11-2019<br>5:24 am | Received | *[blank]* | Wright, Ellen | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 10-11-2019<br>5:24 am | Received | *[blank]* | Wright, Ellen | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-11-2019<br>5:24 am | Refused | *[blank]* | Wright, Ellen | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By<br>Mouth BID |
| 10-11-2019<br>9:48 am | Received | *[blank]* | Landrum,<br>Sherry | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG<br>1 TAB [PO] By Mouth BID |
| 10-11-2019<br>12:56 pm | Received | *[blank]* | Williams,<br>Suzanne | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-11-2019<br>6:49 pm | Received | *[blank]* | Burton,<br>Trundalaya | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 10-11-2019<br>6:49 pm | Received | *[blank]* | Burton,<br>Trundalaya | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-11-2019<br>6:49 pm | Received | *[blank]* | Burton,<br>Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-11-2019<br>6:49 pm | Received | *[blank]* | Burton,<br>Trundalaya | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5<br>mg PO BID, pt specific |
| 10-11-2019<br>6:49 pm | Received | *[blank]* | Burton,<br>Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-11-2019<br>6:49 pm | Received | *[blank]* | Burton,<br>Trundalaya | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD<br>PM |
| 10-12-2019<br>3:29 am | Received | *[blank]* | Isesele, RN,<br>Bartholomew | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG<br>1 TAB [PO] By Mouth BID |
| 10-12-2019<br>5:05 am | Received | *[blank]* | Alhjouj,<br>Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-12-2019<br>5:05 am | Received | *[blank]* | Alhjouj,<br>Lawanna | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD<br>AM |
| 10-12-2019<br>5:05 am | Received | *[blank]* | Alhjouj,<br>Lawanna | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5<br>mg PO BID, pt specific |
| 10-12-2019 | Received | *[blank]* | Alhjouj, | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |

| 10-12-2019<br>5:05 am | Received | [blank] | Alhjouj,<br>Lawanna | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-12-2019<br>9:34 am | Received | [blank] | Landrum,<br>Sherry | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-12-2019<br>12:06 pm | Received | [blank] | Landrum,<br>Sherry | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-12-2019<br>6:33 pm | Received | [blank] | Burton,<br>Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-12-2019<br>6:33 pm | Received | [blank] | Burton,<br>Trundalaya | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| 10-12-2019<br>6:33 pm | Received | [blank] | Burton,<br>Trundalaya | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-12-2019<br>6:33 pm | Received | [blank] | Burton,<br>Trundalaya | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-12-2019<br>6:33 pm | Received | [blank] | Burton,<br>Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-12-2019<br>6:33 pm | Received | [blank] | Burton,<br>Trundalaya | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-12-2019<br>8:34 pm | Received | [blank] | Misthaven,<br>Jesse | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-13-2019<br>5:14 am | Received | [blank] | Alhjouj,<br>Lawanna | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 10-13-2019<br>5:14 am | Received | [blank] | Alhjouj,<br>Lawanna | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-13-2019<br>5:14 am | Received | [blank] | Alhjouj,<br>Lawanna | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-13-2019<br>5:14 am | Received | [blank] | Alhjouj,<br>Lawanna | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-13-2019<br>5:14 am | Received | [blank] | Alhjouj,<br>Lawanna | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-13-2019<br>5:14 am | Received | [blank] | Alhjouj,<br>Lawanna | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 10-13-2019<br>9:22 am | Received | [blank] | Landrum,<br>Sherry | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-13-2019<br>12:19 pm | Received | [blank] | Landrum,<br>Sherry | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-13-2019<br>5:27 pm | Received | [blank] | Burton,<br>Trundalaya | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-13-2019<br>5:27 pm | Received | [blank] | Burton,<br>Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-13-2019<br>5:27 pm | Received | [blank] | Burton,<br>Trundalaya | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-13-2019<br>5:27 pm | Received | [blank] | Burton,<br>Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-13-2019<br>5:27 pm | Received | [blank] | Burton,<br>Trundalaya | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| 10-13-2019<br>5:27 pm | Received | [blank] | Burton,<br>Trundalaya | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-13-2019<br>8:40 pm | Received | [blank] | Misthaven,<br>Jesse | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-14-2019<br>5:22 am | Received | [blank] | Woodall,<br>Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-14-2019<br>5:22 am | Received | [blank] | Woodall,<br>Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-14-2019<br>5:22 am | Received | [blank] | Woodall,<br>Kathy | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-14-2019<br>5:22 am | Received | [blank] | Woodall,<br>Kathy | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-14-2019<br>5:22 am | Received | [blank] | Woodall,<br>Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |

| 10-14-2019 9:44 am | Received | *[blank]* | Lance, Janet | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
|---|---|---|---|---|
| 10-14-2019 4:58 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-14-2019 4:58 pm | Received | *[blank]* | Alhjouj, Nadia | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| 10-14-2019 4:58 pm | Received | *[blank]* | Alhjouj, Nadia | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-14-2019 4:58 pm | Received | *[blank]* | Alhjouj, Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-14-2019 4:58 pm | Received | *[blank]* | Alhjouj, Nadia | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-14-2019 4:58 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-15-2019 5:04 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-15-2019 5:04 am | Received | *[blank]* | Woodall, Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-15-2019 5:04 am | Received | *[blank]* | Woodall, Kathy | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-15-2019 5:04 am | Received | *[blank]* | Woodall, Kathy | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-15-2019 5:04 am | Received | *[blank]* | Woodall, Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 10-15-2019 11:02 am | Received | *[blank]* | Pedrazzi, Andrea | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-15-2019 11:02 am | Received | *[blank]* | Pedrazzi, Andrea | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-15-2019 5:09 pm | Received | *[blank]* | Alhjouj, Nadia | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-15-2019 5:09 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-15-2019 5:09 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-15-2019 5:09 pm | Received | *[blank]* | Alhjouj, Nadia | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| 10-15-2019 5:09 pm | Received | *[blank]* | Alhjouj, Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-15-2019 5:09 pm | Received | *[blank]* | Alhjouj, Nadia | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-15-2019 5:09 pm | Received | *[blank]* | Alhjouj, Nadia | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 10-15-2019 9:29 pm | Received | *[blank]* | Lance, Janet | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-16-2019 5:06 am | Received | *[blank]* | Wright, Ellen | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-16-2019 5:06 am | Received | *[blank]* | Wright, Ellen | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-16-2019 5:06 am | Received | *[blank]* | Wright, Ellen | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-16-2019 5:06 am | Received | *[blank]* | Wright, Ellen | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-16-2019 5:06 am | Received | *[blank]* | Wright, Ellen | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 10-16-2019 5:06 am | Received | *[blank]* | Wright, Ellen | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 10-16-2019 10:16 am | Received | *[blank]* | Williams, Suzanne | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-16-2019 10:16 am | Received | *[blank]* | Williams, Suzanne | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-16-2019 | Received | *[blank]* | Alhjouj, | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |

| 10-16-2019 5:06 pm | Received | *[blank]* | Alhjouj, Nadia | |
| 10-16-2019 5:06 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-16-2019 5:06 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-16-2019 5:06 pm | Received | *[blank]* | Alhjouj, Nadia | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| 10-16-2019 5:06 pm | Received | *[blank]* | Alhjouj, Nadia | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-16-2019 5:06 pm | Received | *[blank]* | Alhjouj, Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-16-2019 5:06 pm | Received | *[blank]* | Alhjouj, Nadia | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 10-16-2019 8:23 pm | Received | *[blank]* | Misthaven, Jesse | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-17-2019 5:29 am | Received | *[blank]* | Woodall, Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-17-2019 5:29 am | Received | *[blank]* | Woodall, Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 10-17-2019 5:29 am | Received | *[blank]* | Woodall, Kathy | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-17-2019 5:29 am | Received | *[blank]* | Woodall, Kathy | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-17-2019 5:29 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-17-2019 10:11 am | Received | *[blank]* | Williams, Suzanne | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-17-2019 10:12 am | Received | *[blank]* | Williams, Suzanne | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-17-2019 7:01 pm | Received | *[blank]* | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-17-2019 7:01 pm | Received | *[blank]* | Burton, Trundalaya | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| 10-17-2019 7:01 pm | Received | *[blank]* | Burton, Trundalaya | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-17-2019 7:01 pm | Received | *[blank]* | Burton, Trundalaya | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-17-2019 7:01 pm | Received | *[blank]* | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-17-2019 7:01 pm | Received | *[blank]* | Burton, Trundalaya | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 10-17-2019 7:22 pm | Received | *[blank]* | Burton, Trundalaya | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-17-2019 8:55 pm | Received | *[blank]* | Misthaven, Jesse | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-18-2019 5:11 am | Received | *[blank]* | Wright, Ellen | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 10-18-2019 5:11 am | Received | *[blank]* | Wright, Ellen | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-18-2019 5:11 am | Received | *[blank]* | Wright, Ellen | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-18-2019 5:11 am | Received | *[blank]* | Wright, Ellen | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-18-2019 5:11 am | Received | *[blank]* | Wright, Ellen | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-18-2019 5:11 am | Received | *[blank]* | Wright, Ellen | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 10-18-2019 5:11 am | Received | *[blank]* | Wright, Ellen | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-18-2019 12:04 pm | Received | *[blank]* | Williams, Suzanne | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |

| 10-18-2019<br>8:48 pm | Received | *[blank]* | Kelch, RN,<br>Felisha | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG<br>1 TAB [PO] By Mouth BID |
| 10-18-2019<br>9:36 pm | Received | *[blank]* | Morrow,<br>Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-18-2019<br>9:36 pm | Received | *[blank]* | Morrow,<br>Rhonda | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD<br>PM |
| 10-18-2019<br>9:36 pm | Received | *[blank]* | Morrow,<br>Rhonda | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 10-18-2019<br>9:36 pm | Received | *[blank]* | Morrow,<br>Rhonda | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-18-2019<br>9:36 pm | Received | *[blank]* | Morrow,<br>Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-18-2019<br>9:36 pm | Received | *[blank]* | Morrow,<br>Rhonda | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5<br>mg PO BID, pt specific |
| 10-19-2019<br>4:16 am | Received | *[blank]* | Joslin,<br>Bethany | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 10-19-2019<br>4:16 am | Received | *[blank]* | Joslin,<br>Bethany | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-19-2019<br>4:16 am | Received | *[blank]* | Joslin,<br>Bethany | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5<br>mg PO BID, pt specific |
| 10-19-2019<br>4:16 am | Received | *[blank]* | Joslin,<br>Bethany | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD<br>AM |
| 10-19-2019<br>4:16 am | Received | *[blank]* | Joslin,<br>Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-19-2019<br>8:53 am | Received | *[blank]* | Mobley,<br>Jessica | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG<br>1 TAB [PO] By Mouth BID |
| 10-19-2019<br>11:25 am | Received | *[blank]* | Mobley,<br>Jessica | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-19-2019<br>5:07 pm | Received | *[blank]* | Alhjouj,<br>Nadia | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-19-2019<br>5:07 pm | Received | *[blank]* | Alhjouj,<br>Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-19-2019<br>5:07 pm | Received | *[blank]* | Alhjouj,<br>Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5<br>mg PO BID, pt specific |
| 10-19-2019<br>5:07 pm | Received | *[blank]* | Alhjouj,<br>Nadia | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 10-19-2019<br>5:07 pm | Received | *[blank]* | Alhjouj,<br>Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-19-2019<br>5:07 pm | Received | *[blank]* | Alhjouj,<br>Nadia | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD<br>PM |
| 10-19-2019<br>9:05 pm | Received | *[blank]* | Isesele, RN,<br>Bartholomew | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG<br>1 TAB [PO] By Mouth BID |
| 10-20-2019<br>4:55 am | Received | *[blank]* | Patterson,<br>Valerie | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-20-2019<br>4:55 am | Received | *[blank]* | Patterson,<br>Valerie | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-20-2019<br>4:55 am | Received | *[blank]* | Patterson,<br>Valerie | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 10-20-2019<br>4:55 am | Received | *[blank]* | Patterson,<br>Valerie | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5<br>mg PO BID, pt specific |
| 10-20-2019<br>4:55 am | Received | *[blank]* | Patterson,<br>Valerie | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD<br>AM |
| 10-20-2019<br>9:17 am | Received | *[blank]* | Landrum,<br>Sherry | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG<br>1 TAB [PO] By Mouth BID |
| 10-20-2019<br>11:10 am | Received | *[blank]* | Landrum,<br>Sherry | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-20-2019<br>5:29 pm | Received | *[blank]* | Alhjouj,<br>Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-20-2019<br>5:29 pm | Received | *[blank]* | Alhjouj,<br>Nadia | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD<br>PM |
| 10-20-2019 | Received | *[blank]* | Alhjouj, | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By |

| 5:29 pm | | | Nadia | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
|---|---|---|---|---|
| 10-20-2019 5:29 pm | Received | *[blank]* | Alhjouj, Nadia | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-20-2019 5:29 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-20-2019 5:29 pm | Received | *[blank]* | Alhjouj, Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-20-2019 5:30 pm | Received | *[blank]* | Alhjouj, Nadia | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 10-20-2019 9:58 pm | Received | *[blank]* | Misthaven, Jesse | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-21-2019 5:18 am | Received | *[blank]* | Patterson, Valerie | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-21-2019 5:18 am | Received | *[blank]* | Patterson, Valerie | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-21-2019 5:18 am | Received | *[blank]* | Patterson, Valerie | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-21-2019 5:18 am | Received | *[blank]* | Patterson, Valerie | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-21-2019 5:18 am | Received | *[blank]* | Patterson, Valerie | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 10-21-2019 5:18 am | Received | *[blank]* | Patterson, Valerie | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 10-21-2019 11:53 am | Received | *[blank]* | Williams, Suzanne | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-21-2019 11:54 am | Received | *[blank]* | Williams, Suzanne | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-21-2019 6:02 pm | Received | *[blank]* | Alhjouj, Nadia | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-21-2019 6:02 pm | Received | *[blank]* | Alhjouj, Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-21-2019 6:02 pm | Received | *[blank]* | Alhjouj, Nadia | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-21-2019 6:02 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-21-2019 6:02 pm | Received | *[blank]* | Alhjouj, Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-21-2019 6:02 pm | Received | *[blank]* | Alhjouj, Nadia | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| 10-21-2019 6:02 pm | Received | *[blank]* | Alhjouj, Nadia | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 10-21-2019 8:43 pm | Received | *[blank]* | Misthaven, Jesse | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-22-2019 5:13 am | Received | *[blank]* | Patterson, Valerie | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-22-2019 5:13 am | Received | *[blank]* | Patterson, Valerie | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-22-2019 5:13 am | Received | *[blank]* | Patterson, Valerie | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-22-2019 5:13 am | Received | *[blank]* | Patterson, Valerie | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-22-2019 5:13 am | Received | *[blank]* | Patterson, Valerie | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 10-22-2019 5:13 am | Received | *[blank]* | Patterson, Valerie | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 10-22-2019 11:51 am | Received | *[blank]* | Pedrazzi, Andrea | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-22-2019 11:51 am | Received | *[blank]* | Pedrazzi, Andrea | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-22-2019 6:25 pm | Received | *[blank]* | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |

| | | | | |
|---|---|---|---|---|
| 10-22-2019 6:25 pm | Received | *[blank]* | Burton, Trundalaya | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| 10-22-2019 6:25 pm | Received | *[blank]* | Burton, Trundalaya | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-22-2019 6:25 pm | Received | *[blank]* | Burton, Trundalaya | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-22-2019 6:25 pm | Received | *[blank]* | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-22-2019 6:25 pm | Received | *[blank]* | Burton, Trundalaya | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-22-2019 8:39 pm | Received | *[blank]* | Misthaven, Jesse | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-23-2019 5:24 am | Received | *[blank]* | Woodall, Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 10-23-2019 5:24 am | Received | *[blank]* | Woodall, Kathy | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-23-2019 5:24 am | Received | *[blank]* | Woodall, Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-23-2019 5:24 am | Received | *[blank]* | Woodall, Kathy | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-23-2019 5:24 am | Received | *[blank]* | Woodall, Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-23-2019 9:34 am | Received | *[blank]* | Landrum, Sherry | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-23-2019 1:22 pm | Received | *[blank]* | Landrum, Sherry | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-23-2019 8:57 pm | Received | *[blank]* | Morrow, Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-23-2019 8:57 pm | Received | *[blank]* | Morrow, Rhonda | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| 10-23-2019 8:57 pm | Received | *[blank]* | Morrow, Rhonda | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-23-2019 8:57 pm | Received | *[blank]* | Morrow, Rhonda | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-23-2019 8:57 pm | Received | *[blank]* | Morrow, Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-23-2019 8:57 pm | Received | *[blank]* | Morrow, Rhonda | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-23-2019 9:35 pm | Received | *[blank]* | Copeland, Nikki | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-24-2019 5:51 am | Received | *[blank]* | Wright, Ellen | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-24-2019 5:51 am | Received | *[blank]* | Wright, Ellen | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-24-2019 5:51 am | Received | *[blank]* | Wright, Ellen | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 10-24-2019 5:51 am | Refused | *[blank]* | Wright, Ellen | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 10-24-2019 5:51 am | Received | *[blank]* | Wright, Ellen | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-24-2019 5:51 am | Received | *[blank]* | Wright, Ellen | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-24-2019 10:07 am | Received | *[blank]* | Landrum, Sherry | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-24-2019 12:18 pm | Received | *[blank]* | Landrum, Sherry | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-24-2019 6:04 pm | Received | *[blank]* | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-24-2019 6:04 pm | Received | *[blank]* | Burton, Trundalaya | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| 10-24-2019 | Received | *[blank]* | Burton, | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 |

| | | | | |
|---|---|---|---|---|
| 6:05 pm | | | Trundalaya | mg PO BID, pt specific |
| 10-24-2019 6:05 pm | Received | *[blank]* | Burton, Trundalaya | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-24-2019 6:05 pm | Received | *[blank]* | Burton, Trundalaya | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-24-2019 6:05 pm | Received | *[blank]* | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-24-2019 6:05 pm | Received | *[blank]* | Burton, Trundalaya | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth |
| 10-24-2019 9:33 pm | Received | *[blank]* | Lance, Janet | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-25-2019 4:49 am | Received | *[blank]* | Joslin, Bethany | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-25-2019 4:49 am | Received | *[blank]* | Joslin, Bethany | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-25-2019 4:49 am | Received | *[blank]* | Joslin, Bethany | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-25-2019 4:49 am | Received | *[blank]* | Joslin, Bethany | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-25-2019 4:49 am | Received | *[blank]* | Joslin, Bethany | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 10-25-2019 9:04 am | Received | *[blank]* | Lance, Janet | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-25-2019 11:06 am | Received | *[blank]* | Landrum, Sherry | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-25-2019 7:58 pm | Received | *[blank]* | Isesele, RN, Bartholomew | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-25-2019 8:15 pm | Received | *[blank]* | Shilling, Deloris | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-25-2019 8:15 pm | Received | *[blank]* | Shilling, Deloris | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| 10-25-2019 8:15 pm | Received | *[blank]* | Shilling, Deloris | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-25-2019 8:15 pm | Received | *[blank]* | Shilling, Deloris | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-25-2019 8:15 pm | Received | *[blank]* | Shilling, Deloris | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-25-2019 8:15 pm | Received | *[blank]* | Shilling, Deloris | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-26-2019 5:17 am | Received | *[blank]* | Wright, Ellen | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-26-2019 5:17 am | Received | *[blank]* | Wright, Ellen | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-26-2019 5:17 am | Received | *[blank]* | Wright, Ellen | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-26-2019 5:17 am | Received | *[blank]* | Wright, Ellen | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-26-2019 5:17 am | Received | *[blank]* | Wright, Ellen | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 10-26-2019 5:17 am | Refused | *[blank]* | Wright, Ellen | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth |
| 10-26-2019 10:25 am | Received | *[blank]* | Williams, Suzanne | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-26-2019 10:25 am | Received | *[blank]* | Williams, Suzanne | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-26-2019 8:51 pm | Received | *[blank]* | Lance, Janet | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-26-2019 9:10 pm | Received | *[blank]* | Morrow, Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-26-2019 9:10 pm | Received | *[blank]* | Morrow, Rhonda | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |

10/12/23, 2:49 PM    TERMDLAD Document 62-8 Filed 06/27/23 | vCAD Form - IBSD ND/OK For Page 356 of
Case 4:20-cv-00601-JDR-CDL Document 62-8 Filed in USDC ND/OK on 06/27/23 Page 356 of
584

| 10-26-2019<br>9:11 pm | Received | *[blank]* | Morrow,<br>Rhonda | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
|---|---|---|---|---|
| 10-26-2019<br>9:11 pm | Received | *[blank]* | Morrow,<br>Rhonda | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-26-2019<br>9:11 pm | Received | *[blank]* | Morrow,<br>Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-26-2019<br>9:11 pm | Received | *[blank]* | Morrow,<br>Rhonda | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5<br>mg PO BID, pt specific |
| 10-26-2019<br>9:11 pm | Received | *[blank]* | Morrow,<br>Rhonda | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By<br>Mouth BID |
| 10-27-2019<br>4:33 am | Received | *[blank]* | Woodall,<br>Kathy | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-27-2019<br>4:33 am | Received | *[blank]* | Woodall,<br>Kathy | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 10-27-2019<br>4:33 am | Received | *[blank]* | Woodall,<br>Kathy | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-27-2019<br>4:33 am | Received | *[blank]* | Woodall,<br>Kathy | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5<br>mg PO BID, pt specific |
| 10-27-2019<br>4:33 am | Received | *[blank]* | Woodall,<br>Kathy | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD<br>AM |
| 10-27-2019<br>4:34 am | Received | *[blank]* | Woodall,<br>Kathy | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By<br>Mouth BID |
| 10-27-2019<br>10:14 am | Received | *[blank]* | Williams,<br>Suzanne | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG<br>1 TAB [PO] By Mouth BID |
| 10-27-2019<br>10:15 am | Received | *[blank]* | Williams,<br>Suzanne | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-27-2019<br>8:34 pm | Received | *[blank]* | Morrow,<br>Rhonda | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-27-2019<br>8:34 pm | Received | *[blank]* | Morrow,<br>Rhonda | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD<br>PM |
| 10-27-2019<br>8:34 pm | Received | *[blank]* | Morrow,<br>Rhonda | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 10-27-2019<br>8:34 pm | Received | *[blank]* | Morrow,<br>Rhonda | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-27-2019<br>8:35 pm | Received | *[blank]* | Morrow,<br>Rhonda | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-27-2019<br>8:35 pm | Received | *[blank]* | Morrow,<br>Rhonda | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5<br>mg PO BID, pt specific |
| 10-27-2019<br>8:35 pm | Received | *[blank]* | Morrow,<br>Rhonda | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By<br>Mouth BID |
| 10-27-2019<br>9:16 pm | Received | *[blank]* | Lance, Janet | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG<br>1 TAB [PO] By Mouth BID |
| 10-28-2019<br>5:08 am | Received | *[blank]* | Wright, Ellen | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-28-2019<br>5:08 am | Received | *[blank]* | Wright, Ellen | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 10-28-2019<br>5:09 am | Received | *[blank]* | Wright, Ellen | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-28-2019<br>5:09 am | Refused | *[blank]* | Wright, Ellen | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By<br>Mouth BID |
| 10-28-2019<br>10:04 am | Received | *[blank]* | Pedrazzi,<br>Andrea | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG<br>1 TAB [PO] By Mouth BID |
| 10-28-2019<br>10:04 am | Received | *[blank]* | Pedrazzi,<br>Andrea | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-28-2019<br>10:05 am | Other | Out . On order | Wright, Ellen | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD<br>AM |
| 10-28-2019<br>5:16 am | Received | *[blank]* | Alhjouj,<br>Nadia | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-28-2019<br>5:16 am | Received | *[blank]* | Alhjouj,<br>Nadia | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD<br>PM |
| 10-28-2019 | Received | *[blank]* | Alhjouj, | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By |

| Date/Time | Status | Reason | Patient | Medication |
|---|---|---|---|---|
| 5:16 pm | | | Nadia | Mouth BID |
| 10-28-2019 5:16 pm | Received | *[blank]* | Alhjouj, Nadia | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-28-2019 5:16 pm | Received | *[blank]* | Alhjouj, Nadia | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-28-2019 5:16 pm | Received | *[blank]* | Alhjouj, Nadia | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-28-2019 5:16 pm | Received | *[blank]* | Alhjouj, Nadia | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 10-28-2019 9:47 pm | Received | *[blank]* | Isesele, RN, Bartholomew | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-29-2019 5:08 am | Received | *[blank]* | Patterson, Valerie | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-29-2019 5:08 am | Received | *[blank]* | Patterson, Valerie | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-29-2019 5:08 am | Received | *[blank]* | Patterson, Valerie | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-29-2019 5:08 am | Received | *[blank]* | Patterson, Valerie | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-29-2019 5:08 am | Received | *[blank]* | Patterson, Valerie | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 10-29-2019 5:09 am | Received | *[blank]* | Patterson, Valerie | MILK OF MAGNESIA (PHILLIPS MILK OF MAGNESIA) 1 SUS [PO] By Mouth BID |
| 10-29-2019 9:44 am | Received | *[blank]* | Landrum, Sherry | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-29-2019 11:17 am | Received | *[blank]* | Landrum, Sherry | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-29-2019 7:09 pm | Received | *[blank]* | Burton, Trundalaya | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-29-2019 7:09 pm | Received | *[blank]* | Burton, Trundalaya | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD PM |
| 10-29-2019 7:09 pm | Received | *[blank]* | Burton, Trundalaya | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-29-2019 7:09 pm | Received | *[blank]* | Burton, Trundalaya | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-29-2019 7:09 pm | Received | *[blank]* | Burton, Trundalaya | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-29-2019 7:09 pm | Received | *[blank]* | Burton, Trundalaya | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-29-2019 8:13 pm | Received | *[blank]* | Isesele, RN, Bartholomew | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-30-2019 4:52 am | Received | *[blank]* | Patterson, Valerie | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By Mouth BID |
| 10-30-2019 4:52 am | Received | *[blank]* | Patterson, Valerie | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By Mouth BID |
| 10-30-2019 4:52 am | Received | *[blank]* | Patterson, Valerie | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-30-2019 4:52 am | Received | *[blank]* | Patterson, Valerie | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG 1 TAB [PO] By Mouth BID |
| 10-30-2019 4:52 am | Received | *[blank]* | Patterson, Valerie | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 10-30-2019 4:52 am | Other | expired | Patterson, Valerie | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG Oxybutynin chloride 5 mg PO BID, pt specific |
| 10-30-2019 10:12 am | Received | *[blank]* | Williams, Suzanne | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG 1 TAB [PO] By Mouth BID |
| 10-30-2019 10:13 am | Received | *[blank]* | Williams, Suzanne | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-31-2019 10:19 am | Other | HOSPITAL | Williams, Suzanne | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD AM |
| 10-31-2019 10:19 am | Other | HOSPITAL | Williams, Suzanne | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG 1 TAB [PO] By Mouth BID |

| 10-31-2019<br>10:19 am | Other | HOSPITAL | Williams,<br>Suzanne | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG<br>1 TAB [PO] By Mouth BID |
| 10-31-2019<br>10:19 am | Other | HOSPITAL | Williams,<br>Suzanne | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-31-2019<br>10:19 am | Other | HOSPITAL | Williams,<br>Suzanne | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 10-31-2019<br>10:19 am | Other | HOSPITAL | Williams,<br>Suzanne | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-31-2019<br>12:21 pm | Other | out | Williams,<br>Suzanne | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-31-2019<br>5:32 pm | Not present | [blank] | Williams,<br>Suzanne | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 10-31-2019<br>5:32 pm | Not present | [blank] | Williams,<br>Suzanne | MIRTAZAPINE (REMERON) 45MG 1 TAB [PO] By Mouth QD PM |
| 10-31-2019<br>5:32 pm | Not present | [blank] | Williams,<br>Suzanne | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 10-31-2019<br>5:32 pm | Not present | [blank] | Williams,<br>Suzanne | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 10-31-2019<br>5:32 pm | Not present | [blank] | Williams,<br>Suzanne | DOCUSATE SODIUM (COLACE) 100MG 1 CAP [PO] By Mouth QD<br>PM |
| 10-31-2019<br>5:32 pm | Not present | [blank] | Williams,<br>Suzanne | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG<br>1 TAB [PO] By Mouth BID |
| 10-31-2019<br>5:32 pm | Not present | [blank] | Williams,<br>Suzanne | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG 1 TAB [PO] By Mouth<br>BID |
| 11-01-2019<br>11:08 am | Other | hospital | Landrum,<br>Sherry | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 11-01-2019<br>11:09 am | Other | hospital | Landrum,<br>Sherry | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 11-01-2019<br>11:09 am | Other | hospital | Landrum,<br>Sherry | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 11-01-2019<br>11:09 am | Other | hospital | Landrum,<br>Sherry | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG<br>1 TAB [PO] By Mouth BID |
| 11-01-2019<br>11:09 am | Other | hospital | Landrum,<br>Sherry | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG 1 TAB [PO] By Mouth<br>BID |
| 11-01-2019<br>11:09 am | Other | hospital | Landrum,<br>Sherry | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD<br>AM |
| 11-01-2019<br>11:11 am | Other | hospital | Landrum,<br>Sherry | IBUPROFEN (MOTRIN) 800MG 1 TAB [PO] By Mouth TID |
| 11-02-2019<br>8:30 am | Other | hospital | Landrum,<br>Sherry | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG<br>1 TAB [PO] By Mouth BID |
| 11-02-2019<br>10:31 am | Other | hospital | Landrum,<br>Sherry | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG 1 TAB [PO] By Mouth<br>BID |
| 11-02-2019<br>10:31 am | Other | hospital | Landrum,<br>Sherry | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD<br>AM |
| 11-02-2019<br>10:31 am | Other | hospital | Landrum,<br>Sherry | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 11-02-2019<br>10:31 am | Other | hospital | Landrum,<br>Sherry | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |
| 11-03-2019<br>7:23 am | Other | out | Landrum,<br>Sherry | DIVALPROEX SODIUM (DEPAKOTE) 250MG DR 1 TAB [PO] By<br>Mouth BID |
| 11-03-2019<br>7:23 am | Other | out | Landrum,<br>Sherry | VENLAFAXINE (EFFEXOR XR) 75MG ER 1 CAP [PO] By Mouth QD<br>AM |
| 11-03-2019<br>7:23 am | Other | out | Landrum,<br>Sherry | ACETAMINOPHEN-CODEINE #3 (TYLENOL/CODEINE #3) 300-30MG<br>1 TAB [PO] By Mouth BID |
| 11-03-2019<br>7:23 am | Other | out | Landrum,<br>Sherry | OXYBUTYNIN CHLORIDE (DITROPAN) 5MG 1 TAB [PO] By Mouth<br>BID |
| 11-03-2019<br>7:23 am | Other | out | Landrum,<br>Sherry | FERROUS SULFATE (FERROUS SULFATE) 325MG 1 TAB [PO] By<br>Mouth BID |

## Tasks

| | |
|---|---|
| **Appointment Scheduled Date** | 07-03-2014 |
| **Appointment Created Date** | 07-03-2014 10:49 am |
| **Appointment Description** | NORCO 7.5 BID AND CLONAPINE 7.5 TID |
| **Appointment Category** | NUR - Detox/Withdrawal (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Pauley, LPN, Carson |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 07-03-2014 2:45 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 07-03-2014 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 07-03-2014 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-03-2014 |
| **Appointment Created Date** | 07-03-2014 10:50 am |
| **Appointment Description** | NORCO 7.5 BID AND CLONAPINE 7.5 TID |
| **Appointment Category** | NUR - Detox/Withdrawal (Evening Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Pauley, LPN, Carson |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 07-03-2014 2:45 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 07-03-2014 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 07-03-2014 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-03-2014 |
| **Appointment Created Date** | 07-03-2014 10:48 am |
| **Appointment Description** | Urgent Referral (PT-051 on 2014-07-03): Patient pregnant |
| **Appointment Category** | HCP - Urgent Referral |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Pauley, LPN, Carson |
| **Appointment Last Modified By** | Abraham, John |
| **Last Modified Date and Time** | 07-03-2014 2:15 pm |
| **Appointment Completed By** | Abraham, John |

10/12/23, 2:08 PM    CorEMR - TULSA CO MEDICAL ADD'L SEARCH AND LAST PG - INDEX TULSA COUNTY JAIL (OK) - CorEMR Preview | vFeb2023

Case 4:20-cv-00601-JDR-MTS    Document 162-8    Filed in USDC ND/OK on 06/27/23    Page 360 of 584

| | |
|---|---|
| Completed Date and Time | 07-03-2014 2:15 pm |
| Appointment Change Note | rfs |
| Change Note Type | Completed Appointments |
| Change Note Date | 07-03-2014 12:00 am |
| Change Note By | Abraham, John |

| | |
|---|---|
| Appointment Scheduled Date | 07-03-2014 |
| Appointment Created Date | 07-03-2014 10:48 am |
| Appointment Description | Urgent Referral (PT-051 on 2014-07-03): Patient pregnant |
| Appointment Category | HCP - Urgent Referral |
| Priority (1=High, 5=Low) | 3 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Pauley, LPN, Carson |
| Appointment Last Modified By | Abraham, John |
| Last Modified Date and Time | 07-03-2014 11:03 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | duplicate |
| Change Note Type | Deleted Appointments |
| Change Note Date | 07-03-2014 12:00 am |
| Change Note By | Abraham, John |

| | |
|---|---|
| Appointment Scheduled Date | 07-04-2014 |
| Appointment Created Date | 07-03-2014 10:50 am |
| Appointment Description | NORCO 7.5 BID AND CLONAPINE 7.5 TID |
| Appointment Category | NUR - Detox/Withdrawal (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Pauley, LPN, Carson |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 07-03-2014 2:45 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 07-03-2014 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 07-03-2014 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 07-04-2014 |
| Appointment Created Date | 07-03-2014 10:49 am |
| Appointment Description | NORCO 7.5 BID AND CLONAPINE 7.5 TID |
| Appointment Category | NUR - Detox/Withdrawal (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Pauley, LPN, Carson |

| | |
|---|---|
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 07-03-2014 2:45 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 07-03-2014 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 07-03-2014 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-05-2014 |
| **Appointment Created Date** | 07-03-2014 10:49 am |
| **Appointment Description** | NORCO 7.5 BID AND CLONAPINE 7.5 TID |
| **Appointment Category** | NUR - Detox/Withdrawal (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Pauley, LPN, Carson |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 07-03-2014 2:45 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 07-03-2014 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 07-03-2014 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-05-2014 |
| **Appointment Created Date** | 07-03-2014 10:50 am |
| **Appointment Description** | NORCO 7.5 BID AND CLONAPINE 7.5 TID |
| **Appointment Category** | NUR - Detox/Withdrawal (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Pauley, LPN, Carson |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 07-03-2014 2:45 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 07-03-2014 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 07-03-2014 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-06-2014 |
| **Appointment Created Date** | 07-03-2014 10:50 am |
| **Appointment Description** | NORCO 7.5 BID AND CLONAPINE 7.5 TID |
| **Appointment Category** | NUR - Detox/Withdrawal (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |

| | |
|---|---|
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Pauley, LPN, Carson |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 07-03-2014 2:45 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 07-03-2014 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 07-03-2014 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 07-06-2014 |
| Appointment Created Date | 07-03-2014 10:49 am |
| Appointment Description | NORCO 7.5 BID AND CLONAPINE 7.5 TID |
| Appointment Category | NUR - Detox/Withdrawal (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Pauley, LPN, Carson |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 07-03-2014 2:45 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 07-03-2014 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 07-03-2014 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 07-07-2014 |
| Appointment Created Date | 07-03-2014 10:49 am |
| Appointment Description | NORCO 7.5 BID AND CLONAPINE 7.5 TID |
| Appointment Category | NUR - Detox/Withdrawal (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Pauley, LPN, Carson |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 07-03-2014 2:45 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 07-03-2014 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 07-03-2014 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 07-07-2014 |
| Appointment Created Date | 07-03-2014 10:50 am |

| | |
|---|---|
| **Appointment Description** | NORCO 7.5 BID AND CLONAPINE 7.5 TID |
| **Appointment Category** | NUR - Detox/Withdrawal (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Pauley, LPN, Carson |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 07-03-2014 2:45 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 07-03-2014 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 07-03-2014 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-08-2014 |
| **Appointment Created Date** | 07-03-2014 10:50 am |
| **Appointment Description** | NORCO 7.5 BID AND CLONAPINE 7.5 TID |
| **Appointment Category** | NUR - Detox/Withdrawal (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Pauley, LPN, Carson |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 07-03-2014 2:45 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 07-03-2014 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 07-03-2014 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-08-2014 |
| **Appointment Created Date** | 07-03-2014 10:49 am |
| **Appointment Description** | NORCO 7.5 BID AND CLONAPINE 7.5 TID |
| **Appointment Category** | NUR - Detox/Withdrawal (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Pauley, LPN, Carson |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 07-03-2014 2:45 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 07-03-2014 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 07-03-2014 12:00 am |
| **Change Note By** | System, CorEMR |

| Appointment Scheduled Date | 07-08-2014 |
|---|---|
| Appointment Created Date | 07-03-2014 10:48 am |
| Appointment Description | Chronic Care Clinic (PT-051 on 2014-07-03): Asthma/COPD - Active: ALBUTERAL INHALER, Other: TUBAL PREGNANCY, TOLD HER AT HOSPITAL 3 DAYS AGO |
| Appointment Category | HCP - Chronic Care Clinic |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Pauley, LPN, Carson |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 07-03-2014 2:45 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 07-03-2014 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 07-03-2014 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 07-09-2014 |
|---|---|
| Appointment Created Date | 07-03-2014 10:49 am |
| Appointment Description | NORCO 7.5 BID AND CLONAPINE 7.5 TID |
| Appointment Category | NUR - Detox/Withdrawal (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Pauley, LPN, Carson |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 07-03-2014 2:45 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 07-03-2014 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 07-03-2014 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 07-09-2014 |
|---|---|
| Appointment Created Date | 07-03-2014 10:50 am |
| Appointment Description | NORCO 7.5 BID AND CLONAPINE 7.5 TID |
| Appointment Category | NUR - Detox/Withdrawal (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |

| | |
|---|---|
| Requested by Patient? | No |
| Appointment Set By | Pauley, LPN, Carson |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 07-03-2014 2:45 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 07-03-2014 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 07-03-2014 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 07-10-2014 |
| Appointment Created Date | 07-03-2014 10:50 am |
| Appointment Description | NORCO 7.5 BID AND CLONAPINE 7.5 TID |
| Appointment Category | NUR - Detox/Withdrawal (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Pauley, LPN, Carson |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 07-03-2014 2:45 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 07-03-2014 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 07-03-2014 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 07-10-2014 |
| Appointment Created Date | 07-03-2014 10:49 am |
| Appointment Description | NORCO 7.5 BID AND CLONAPINE 7.5 TID |
| Appointment Category | NUR - Detox/Withdrawal (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Pauley, LPN, Carson |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 07-03-2014 2:45 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 07-03-2014 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 07-03-2014 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 07-16-2014 |
| Appointment Created Date | 07-03-2014 10:48 am |
| Appointment Description | Health Assessmet - Initial (PT-051 on 07-03-2014 10:48 am) |

| | |
|---|---|
| **Appointment Category** | NUR - Health Assessment - Initial |
| **Priority (1=High, 5=Low)** | 2 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Pauley, LPN, Carson |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 07-03-2014 2:45 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 07-03-2014 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 07-03-2014 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-23-2015 |
| **Appointment Created Date** | 06-22-2015 6:30 pm |
| **Appointment Description** | Xanax 2mg QID, Norco 7.5 q4-6hr |
| **Appointment Category** | NUR - Detox/Withdrawal (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Ehler, Leah |
| **Appointment Last Modified By** | Hemphill, Ann |
| **Last Modified Date and Time** | 06-23-2015 1:22 am |
| **Appointment Completed By** | Hemphill, Ann |
| **Completed Date and Time** | 06-23-2015 1:22 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-23-2015 12:00 am |
| **Change Note By** | Hemphill, Ann |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-23-2015 |
| **Appointment Created Date** | 06-22-2015 6:31 pm |
| **Appointment Description** | Xanax 2mg QID, Norco 7.5 q4-6hr |
| **Appointment Category** | NUR - Detox/Withdrawal (Evening Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Ehler, Leah |
| **Appointment Last Modified By** | Boatman, Michele |
| **Last Modified Date and Time** | 06-23-2015 12:40 pm |
| **Appointment Completed By** | Boatman, Michele |
| **Completed Date and Time** | 06-23-2015 12:40 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-23-2015 12:00 am |
| **Change Note By** | Boatman, Michele |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-23-2015 |
| **Appointment Created Date** | 06-23-2015 11:44 am |
| **Appointment Description** | Urgent Referral (CIWA on 2015-06-23): Calculated score CIWA = 12 |
| **Appointment Category** | HCP - Urgent Referral |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Ehler, Leah |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 06-25-2015 2:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 06-25-2015 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 06-25-2015 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-23-2015 |
| **Appointment Created Date** | 06-23-2015 11:44 am |
| **Appointment Description** | Urgent Referral (CIWA on 2015-06-23): Calculated score CIWA = 12 |
| **Appointment Category** | HCP - Urgent Referral |
| **Priority (1=High, 5=Low)** | 3 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Ehler, Leah |
| **Appointment Last Modified By** | Engelsgjerd, Michael |
| **Last Modified Date and Time** | 06-23-2015 5:55 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | duplicate |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 06-23-2015 12:00 am |
| **Change Note By** | Engelsgjerd, Michael |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-24-2015 |
| **Appointment Created Date** | 06-22-2015 6:31 pm |
| **Appointment Description** | Xanax 2mg QID, Norco 7.5 q4-6hr |
| **Appointment Category** | NUR - Detox/Withdrawal (Evening Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Ehler, Leah |
| **Appointment Last Modified By** | Boatman, Michele |
| **Last Modified Date and Time** | 06-24-2015 1:28 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | IN TRANSPORT COURT |
| **Change Note Type** | Deleted Appointments |

| | |
|---|---|
| **Change Note Date** | 06-24-2015 12:00 am |
| **Change Note By** | Boatman, Michele |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-24-2015 |
| **Appointment Created Date** | 06-22-2015 6:30 pm |
| **Appointment Description** | Xanax 2mg QID, Norco 7.5 q4-6hr |
| **Appointment Category** | NUR - Detox/Withdrawal (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Ehler, Leah |
| **Appointment Last Modified By** | Chumley, Charity |
| **Last Modified Date and Time** | 06-24-2015 2:31 am |
| **Appointment Completed By** | Chumley, Charity |
| **Completed Date and Time** | 06-24-2015 2:31 am |
| **Appointment Change Note** | DONE IN MEDICAL-CCLPN |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-24-2015 12:00 am |
| **Change Note By** | Chumley, Charity |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-25-2015 |
| **Appointment Created Date** | 06-22-2015 6:30 pm |
| **Appointment Description** | Xanax 2mg QID, Norco 7.5 q4-6hr |
| **Appointment Category** | NUR - Detox/Withdrawal (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Ehler, Leah |
| **Appointment Last Modified By** | Hemphill, Ann |
| **Last Modified Date and Time** | 06-24-2015 9:40 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | I/M OUT |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 06-24-2015 12:00 am |
| **Change Note By** | Hemphill, Ann |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-25-2015 |
| **Appointment Created Date** | 06-22-2015 6:31 pm |
| **Appointment Description** | Xanax 2mg QID, Norco 7.5 q4-6hr |
| **Appointment Category** | NUR - Detox/Withdrawal (Evening Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Ehler, Leah |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 06-25-2015 2:45 am |
| **Appointment Completed By** | N/A |

| | |
|---|---|
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 06-25-2015 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 06-25-2015 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 06-26-2015 |
| Appointment Created Date | 06-22-2015 6:31 pm |
| Appointment Description | Xanax 2mg QID, Norco 7.5 q4-6hr |
| Appointment Category | NUR - Detox/Withdrawal (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Ehler, Leah |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 06-25-2015 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 06-25-2015 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 06-25-2015 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 06-26-2015 |
| Appointment Created Date | 06-22-2015 6:30 pm |
| Appointment Description | Xanax 2mg QID, Norco 7.5 q4-6hr |
| Appointment Category | NUR - Detox/Withdrawal (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Ehler, Leah |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 06-25-2015 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 06-25-2015 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 06-25-2015 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 06-26-2015 |
| Appointment Created Date | 07-03-2014 10:48 am |
| Appointment Description | Dental Triage (PT-051 on 2014-07-03): Annual Dental Exam |
| Appointment Category | DNT - Dental Appointment Scheduling |
| Priority (1=High, 5=Low) | 2 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Pauley, LPN, Carson |

| | |
|---|---|
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 07-03-2014 2:45 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 07-03-2014 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 07-03-2014 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-26-2015 |
| **Appointment Created Date** | 07-03-2014 10:48 am |
| **Appointment Description** | Health Assessment - Annual (PT-051 on 2014-07-03): Annual Assessment |
| **Appointment Category** | NUR - Health Assessment - Annual |
| **Priority (1=High, 5=Low)** | 2 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Pauley, LPN, Carson |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 07-03-2014 2:45 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 07-03-2014 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 07-03-2014 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-27-2015 |
| **Appointment Created Date** | 06-22-2015 6:30 pm |
| **Appointment Description** | Xanax 2mg QID, Norco 7.5 q4-6hr |
| **Appointment Category** | NUR - Detox/Withdrawal (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Ehler, Leah |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 06-25-2015 2:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 06-25-2015 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 06-25-2015 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-27-2015 |
| **Appointment Created Date** | 06-22-2015 6:31 pm |
| **Appointment Description** | Xanax 2mg QID, Norco 7.5 q4-6hr |
| **Appointment Category** | NUR - Detox/Withdrawal (Evening Shift) |
| **Priority (1=High, 5=Low)** | 1 |

| | |
|---|---|
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Ehler, Leah |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 06-25-2015 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 06-25-2015 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 06-25-2015 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 06-27-2015 |
| Appointment Created Date | 06-22-2015 6:29 pm |
| Appointment Description | Chronic Care Clinic (PT-051 on 2015-06-22): Other: chronic back pain |
| Appointment Category | HCP - Chronic Care Clinic |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Ehler, Leah |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 06-25-2015 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 06-25-2015 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 06-25-2015 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 07-02-2015 |
| Appointment Created Date | 06-22-2015 6:29 pm |
| Appointment Description | Health Assessmet - Initial (PT-051 on 06-22-2015 06:29 pm) |
| Appointment Category | NUR - Health Assessment - Initial |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Ehler, Leah |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 06-25-2015 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 06-25-2015 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 06-25-2015 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 06-14-2016 |
| Appointment Created Date | 06-22-2015 6:29 pm |

| | |
|---|---|
| Appointment Description | Dental Triage (PT-051 on 2015-06-22): Annual Dental Exam |
| Appointment Category | DNT - Dental Appointment Scheduling |
| Priority (1=High, 5=Low) | 2 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Ehler, Leah |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 06-25-2015 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 06-25-2015 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 06-25-2015 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 06-14-2016 |
| Appointment Created Date | 06-22-2015 6:29 pm |
| Appointment Description | Health Assessment - Annual (PT-051 on 2015-06-22): Annual Assessment |
| Appointment Category | NUR - Health Assessment - Annual |
| Priority (1=High, 5=Low) | 2 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Ehler, Leah |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 06-25-2015 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 06-25-2015 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 06-25-2015 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 06-06-2017 |
| Appointment Created Date | 06-06-2017 7:54 pm |
| Appointment Description | Intake Screening - Medical 06-06-2017 07:54 pm Detox Monitoring |
| Appointment Category | NUR - Detox/Withdrawal (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dalton, Vicki |
| Appointment Last Modified By | Lemke, Vici |
| Last Modified Date and Time | 06-07-2017 7:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 06-07-2017 12:00 am |
| Change Note By | Lemke, Vici |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-06-2017 |
| **Appointment Created Date** | 06-06-2017 7:54 pm |
| **Appointment Description** | Intake Screening - Medical 06-06-2017 07:54 pm Detox Monitoring |
| **Appointment Category** | NUR - Detox/Withdrawal (Evening Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dalton, Vicki |
| **Appointment Last Modified By** | Lemke, Vici |
| **Last Modified Date and Time** | 06-07-2017 7:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Delete Appointment |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 06-07-2017 12:00 am |
| **Change Note By** | Lemke, Vici |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-06-2017 |
| **Appointment Created Date** | 06-06-2017 7:47 pm |
| **Appointment Description** | Urgent Referral (CIWA on 2017-06-06): Calculated score CIWA = 15 |
| **Appointment Category** | HCP - Urgent Referral |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dalton, Vicki |
| **Appointment Last Modified By** | Martin, APRN-CNP, Holly |
| **Last Modified Date and Time** | 06-07-2017 6:18 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Delete Appointment |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 06-07-2017 12:00 am |
| **Change Note By** | Martin, APRN-CNP, Holly |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-06-2017 |
| **Appointment Created Date** | 06-06-2017 8:00 pm |
| **Appointment Description** | Intake Screening - Mental Health 06-06-2017 08:00 pm Appears Under the Influence on Intake |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dalton, Vicki |
| **Appointment Last Modified By** | Lemke, Vici |
| **Last Modified Date and Time** | 06-07-2017 7:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Delete Appointment |

| | |
|---|---|
| Change Note Type | Deleted Appointments |
| Change Note Date | 06-07-2017 12:00 am |
| Change Note By | Lemke, Vici |

| | |
|---|---|
| Appointment Scheduled Date | 06-06-2017 |
| Appointment Created Date | 06-06-2017 8:00 pm |
| Appointment Description | Intake Screening - Mental Health 06-06-2017 08:00 pm Appears Under the Influence on Intake |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dalton, Vicki |
| Appointment Last Modified By | Isesele, RN, Bartholomew |
| Last Modified Date and Time | 06-07-2017 7:41 am |
| Appointment Completed By | Isesele, RN, Bartholomew |
| Completed Date and Time | 06-07-2017 7:41 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-07-2017 12:00 am |
| Change Note By | Isesele, RN, Bartholomew |

| | |
|---|---|
| Appointment Scheduled Date | 06-07-2017 |
| Appointment Created Date | 06-06-2017 7:47 pm |
| Appointment Description | Drug and Alcohol Withdrawal Assessment - INITIAL 06-06-2017 07:47 pm detox monitoring score |
| Appointment Category | HCP - Urgent Referral |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dalton, Vicki |
| Appointment Last Modified By | Martin, APRN-CNP, Holly |
| Last Modified Date and Time | 06-07-2017 6:18 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 06-07-2017 12:00 am |
| Change Note By | Martin, APRN-CNP, Holly |

| | |
|---|---|
| Appointment Scheduled Date | 06-07-2017 |
| Appointment Created Date | 06-06-2017 7:54 pm |
| Appointment Description | Intake Screening - Medical 06-06-2017 07:54 pm Detox Monitoring |
| Appointment Category | NUR - Detox/Withdrawal (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Refused |
| Requested by Patient? | No |
| Appointment Set By | Dalton, Vicki |
| Appointment Last Modified By | Stewart, Chandra |
| Last Modified Date and Time | 06-07-2017 2:55 pm |

| | |
|---|---|
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | REFUSED PM DETOX |
| Change Note Type | Refused Appointments |
| Change Note Date | 06-07-2017 12:00 am |
| Change Note By | Stewart, Chandra |

| | |
|---|---|
| Appointment Scheduled Date | 06-07-2017 |
| Appointment Created Date | 06-06-2017 7:54 pm |
| Appointment Description | Intake Screening - Medical 06-06-2017 07:54 pm Detox Monitoring |
| Appointment Category | NUR - Detox/Withdrawal (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dalton, Vicki |
| Appointment Last Modified By | Stewart, Chandra |
| Last Modified Date and Time | 06-07-2017 11:36 am |
| Appointment Completed By | Stewart, Chandra |
| Completed Date and Time | 06-07-2017 11:36 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-07-2017 12:00 am |
| Change Note By | Stewart, Chandra |

| | |
|---|---|
| Appointment Scheduled Date | 06-08-2017 |
| Appointment Created Date | 06-06-2017 7:54 pm |
| Appointment Description | Intake Screening - Medical 06-06-2017 07:54 pm Detox Monitoring |
| Appointment Category | NUR - Detox/Withdrawal (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Refused |
| Requested by Patient? | No |
| Appointment Set By | Dalton, Vicki |
| Appointment Last Modified By | Jessica B. LPN, * |
| Last Modified Date and Time | 06-08-2017 4:29 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Refused Appointment |
| Change Note Type | Refused Appointments |
| Change Note Date | 06-08-2017 12:00 am |
| Change Note By | Jessica B. LPN, * |

| | |
|---|---|
| Appointment Scheduled Date | 06-08-2017 |
| Appointment Created Date | 06-06-2017 7:54 pm |
| Appointment Description | Intake Screening - Medical 06-06-2017 07:54 pm Detox Monitoring |
| Appointment Category | NUR - Detox/Withdrawal (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |

| | |
|---|---|
| **Appointment Set By** | Dalton, Vicki |
| **Appointment Last Modified By** | Jessica B. LPN, * |
| **Last Modified Date and Time** | 06-08-2017 10:43 pm |
| **Appointment Completed By** | Jessica B. LPN, * |
| **Completed Date and Time** | 06-08-2017 10:43 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-08-2017 12:00 am |
| **Change Note By** | Jessica B. LPN, * |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-09-2017 |
| **Appointment Created Date** | 06-06-2017 7:54 pm |
| **Appointment Description** | Intake Screening - Medical 06-06-2017 07:54 pm Detox Monitoring |
| **Appointment Category** | NUR - Detox/Withdrawal (Evening Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dalton, Vicki |
| **Appointment Last Modified By** | Jessica B. LPN, * |
| **Last Modified Date and Time** | 06-08-2017 10:51 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | [blank] |
| **Change Note Type** | [blank] |
| **Change Note Date** | [blank] |
| **Change Note By** | , |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-09-2017 |
| **Appointment Created Date** | 06-06-2017 7:54 pm |
| **Appointment Description** | Intake Screening - Medical 06-06-2017 07:54 pm Detox Monitoring |
| **Appointment Category** | NUR - Detox/Withdrawal (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dalton, Vicki |
| **Appointment Last Modified By** | Jessica B. LPN, * |
| **Last Modified Date and Time** | 06-08-2017 10:51 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | [blank] |
| **Change Note Type** | [blank] |
| **Change Note Date** | [blank] |
| **Change Note By** | , |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-09-2017 |
| **Appointment Created Date** | 06-06-2017 7:54 pm |
| **Appointment Description** | Intake Screening - Medical 06-06-2017 07:54 pm on meds during intake |
| **Appointment Category** | NUR - Medication Verification |

| | |
|---|---|
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dalton, Vicki |
| **Appointment Last Modified By** | Shook, Misty |
| **Last Modified Date and Time** | 06-10-2017 9:23 pm |
| **Appointment Completed By** | Shook, Misty |
| **Completed Date and Time** | 06-10-2017 9:23 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-10-2017 12:00 am |
| **Change Note By** | Shook, Misty |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-09-2017 |
| **Appointment Created Date** | 06-06-2017 8:00 pm |
| **Appointment Description** | Intake Screening - Mental Health 06-06-2017 08:00 pm Signs of Mental Illness |
| **Appointment Category** | MTH - Routine Referral MH |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dalton, Vicki |
| **Appointment Last Modified By** | Irvin, Psychlogist, Alicia |
| **Last Modified Date and Time** | 06-08-2017 4:07 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Delete Appointment |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 06-08-2017 12:00 am |
| **Change Note By** | Irvin, Psychlogist, Alicia |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-10-2017 |
| **Appointment Created Date** | 06-06-2017 7:54 pm |
| **Appointment Description** | Intake Screening - Medical 06-06-2017 07:54 pm Detox Monitoring |
| **Appointment Category** | NUR - Detox/Withdrawal (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dalton, Vicki |
| **Appointment Last Modified By** | Jessica B. LPN, * |
| **Last Modified Date and Time** | 06-08-2017 10:51 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | [blank] |
| **Change Note Type** | [blank] |
| **Change Note Date** | [blank] |
| **Change Note By** | , |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-10-2017 |

| | |
|---|---|
| Appointment Created Date | 06-06-2017 7:54 pm |
| Appointment Description | Intake Screening - Medical 06-06-2017 07:54 pm Detox Monitoring |
| Appointment Category | NUR - Detox/Withdrawal (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dalton, Vicki |
| Appointment Last Modified By | Jessica B. LPN, * |
| Last Modified Date and Time | 06-08-2017 10:51 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 06-11-2017 |
| Appointment Created Date | 06-06-2017 7:54 pm |
| Appointment Description | Intake Screening - Medical 06-06-2017 07:54 pm Detox Monitoring |
| Appointment Category | NUR - Detox/Withdrawal (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dalton, Vicki |
| Appointment Last Modified By | Jessica B. LPN, * |
| Last Modified Date and Time | 06-08-2017 10:51 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 06-11-2017 |
| Appointment Created Date | 06-06-2017 7:54 pm |
| Appointment Description | Intake Screening - Medical 06-06-2017 07:54 pm Detox Monitoring |
| Appointment Category | NUR - Detox/Withdrawal (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dalton, Vicki |
| Appointment Last Modified By | Jessica B. LPN, * |
| Last Modified Date and Time | 06-08-2017 10:51 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |

| Change Note By | , |
| --- | --- |

| Appointment Scheduled Date | 06-11-2017 |
| --- | --- |
| Appointment Created Date | 06-11-2017 8:42 am |
| Appointment Description | Pt states she was taking MH meds on the outside. |
| Appointment Category | MTH - Psychiatrist Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Shingleton, LPN, S |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 06-11-2017 10:48 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | must be seen |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 06-11-2017 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| Appointment Scheduled Date | 06-11-2017 |
| --- | --- |
| Appointment Created Date | 06-11-2017 8:42 am |
| Appointment Description | Pt states she was taking MH meds on the outside. |
| Appointment Category | MTH - Psychiatrist |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Shingleton, LPN, S |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 06-11-2017 1:35 pm |
| Appointment Completed By | Lewis, Psychiatrist, Jawaun |
| Completed Date and Time | 06-11-2017 1:35 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-11-2017 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| Appointment Scheduled Date | 06-12-2017 |
| --- | --- |
| Appointment Created Date | 06-10-2017 8:39 pm |
| Appointment Description | AMBIEN NORCO KLONOPIN meds on intake |
| Appointment Category | MTH - Psychiatrist Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Shook, Misty |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 06-11-2017 1:38 pm |
| Appointment Completed By | Lewis, Psychiatrist, Jawaun |
| Completed Date and Time | 06-11-2017 1:38 pm |

| | |
|---|---|
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-11-2017 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-12-2017 |
| **Appointment Created Date** | 06-06-2017 8:00 pm |
| **Appointment Description** | Intake Screening - Mental Health 06-06-2017 08:00 pm |
| **Appointment Category** | MTH - Routine Referral MH |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dalton, Vicki |
| **Appointment Last Modified By** | Irvin, Psychlogist, Alicia |
| **Last Modified Date and Time** | 06-12-2017 12:26 pm |
| **Appointment Completed By** | Irvin, Psychlogist, Alicia |
| **Completed Date and Time** | 06-12-2017 12:26 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-12-2017 12:00 am |
| **Change Note By** | Irvin, Psychlogist, Alicia |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-12-2017 |
| **Appointment Created Date** | 06-06-2017 7:54 pm |
| **Appointment Description** | Intake Screening - Medical 06-06-2017 07:54 pm Detox Monitoring |
| **Appointment Category** | NUR - Detox/Withdrawal (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dalton, Vicki |
| **Appointment Last Modified By** | Jessica B. LPN, * |
| **Last Modified Date and Time** | 06-08-2017 10:51 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | [blank] |
| **Change Note Type** | [blank] |
| **Change Note Date** | [blank] |
| **Change Note By** | , |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-12-2017 |
| **Appointment Created Date** | 06-06-2017 7:54 pm |
| **Appointment Description** | Intake Screening - Medical 06-06-2017 07:54 pm Detox Monitoring |
| **Appointment Category** | NUR - Detox/Withdrawal (Evening Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dalton, Vicki |
| **Appointment Last Modified By** | Jessica B. LPN, * |

| | |
|---|---|
| Last Modified Date and Time | 06-08-2017 10:51 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | *[blank]* |
| Change Note Type | *[blank]* |
| Change Note Date | *[blank]* |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 06-13-2017 |
| Appointment Created Date | 06-06-2017 7:54 pm |
| Appointment Description | Intake Screening - Medical 06-06-2017 07:54 pm Detox Monitoring |
| Appointment Category | NUR - Detox/Withdrawal (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dalton, Vicki |
| Appointment Last Modified By | Jessica B. LPN, * |
| Last Modified Date and Time | 06-08-2017 10:51 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | *[blank]* |
| Change Note Type | *[blank]* |
| Change Note Date | *[blank]* |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 06-13-2017 |
| Appointment Created Date | 06-06-2017 7:54 pm |
| Appointment Description | Intake Screening - Medical 06-06-2017 07:54 pm Detox Monitoring |
| Appointment Category | NUR - Detox/Withdrawal (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dalton, Vicki |
| Appointment Last Modified By | Jessica B. LPN, * |
| Last Modified Date and Time | 06-08-2017 10:51 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | *[blank]* |
| Change Note Type | *[blank]* |
| Change Note Date | *[blank]* |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 06-16-2017 |
| Appointment Created Date | 06-16-2017 12:35 pm |
| Appointment Description | requesting increase in Remeron |
| Appointment Category | MTH - Psychiatrist Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |

| | |
|---|---|
| Requested by Patient? | No |
| Appointment Set By | Irvin, Psychlogist, Alicia |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 06-17-2017 3:04 pm |
| Appointment Completed By | Lewis, Psychiatrist, Jawaun |
| Completed Date and Time | 06-17-2017 3:04 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-17-2017 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| Appointment Scheduled Date | 06-20-2017 |
| Appointment Created Date | 06-19-2017 11:36 am |
| Appointment Description | Pt wants increase in dosage of medications. |
| Appointment Category | MTH - Psychiatrist Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dixon, Candice |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 06-20-2017 11:03 am |
| Appointment Completed By | Lewis, Psychiatrist, Jawaun |
| Completed Date and Time | 06-20-2017 11:03 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-20-2017 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| Appointment Scheduled Date | 06-23-2017 |
| Appointment Created Date | 06-23-2017 4:16 pm |
| Appointment Description | says her legs are hurting really bad with the meds |
| Appointment Category | MTH - Psychiatrist Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Irvin, Psychlogist, Alicia |
| Appointment Last Modified By | Shook, Misty |
| Last Modified Date and Time | 06-24-2017 4:09 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Rescheduled Appointment |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 06-24-2017 12:00 am |
| Change Note By | Shook, Misty |

| | |
|---|---|
| Appointment Scheduled Date | 06-24-2017 |
| Appointment Created Date | 06-23-2017 4:16 pm |
| Appointment Description | says her legs are hurting really bad with the meds |

| Appointment Category | MTH - Psychiatrist Medication Renewal/Review |
| --- | --- |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Irvin, Psychlogist, Alicia |
| Appointment Last Modified By | Shook, Misty |
| Last Modified Date and Time | 06-25-2017 6:25 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Rescheduled Appointment |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 06-25-2017 12:00 am |
| Change Note By | Shook, Misty |

| Appointment Scheduled Date | 06-25-2017 |
| --- | --- |
| Appointment Created Date | 06-23-2017 4:16 pm |
| Appointment Description | says her legs are hurting really bad with the meds |
| Appointment Category | MTH - Psychiatrist Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Irvin, Psychlogist, Alicia |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 06-26-2017 12:01 pm |
| Appointment Completed By | Lewis, Psychiatrist, Jawaun |
| Completed Date and Time | 06-26-2017 12:01 pm |
| Appointment Change Note | zoloft held |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-26-2017 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| Appointment Scheduled Date | 06-26-2017 |
| --- | --- |
| Appointment Created Date | 06-25-2017 9:43 am |
| Appointment Description | Pt states, "I want something stronger for the pain in my legs." |
| Appointment Category | HCP - Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dixon, Candice |
| Appointment Last Modified By | Martin, APRN-CNP, Holly |
| Last Modified Date and Time | 06-26-2017 7:42 am |
| Appointment Completed By | Martin, APRN-CNP, Holly |
| Completed Date and Time | 06-26-2017 7:42 am |
| Appointment Change Note | Meloxicam 7.5 mg BID ordered |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-26-2017 12:00 am |
| Change Note By | Martin, APRN-CNP, Holly |

| | |
|---|---|
| Appointment Scheduled Date | 06-26-2017 |
| Appointment Created Date | 06-25-2017 9:44 am |
| Appointment Description | Pt states, "I'm still having nightmares." |
| Appointment Category | MTH - Psychiatrist Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dixon, Candice |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 06-26-2017 1:02 pm |
| Appointment Completed By | Lewis, Psychiatrist, Jawaun |
| Completed Date and Time | 06-26-2017 1:02 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-26-2017 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| Appointment Scheduled Date | 06-28-2017 |
| Appointment Created Date | 06-27-2017 8:04 am |
| Appointment Description | Pt still complaining of pain with restless leg syndrome. Pt states, "I need something bad ASAP." Pt currently receives Mobic and Tylenol. |
| Appointment Category | HCP - Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dixon, Candice |
| Appointment Last Modified By | Constanzer, APRN-CNP, James |
| Last Modified Date and Time | 06-27-2017 3:04 pm |
| Appointment Completed By | Constanzer, APRN-CNP, James |
| Completed Date and Time | 06-27-2017 3:04 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 06-27-2017 12:00 am |
| Change Note By | Constanzer, APRN-CNP, James |

| | |
|---|---|
| Appointment Scheduled Date | 07-03-2017 |
| Appointment Created Date | 07-02-2017 2:05 pm |
| Appointment Description | PT STATES SHE GOT HER PHYSICAL DONE ON 06/20/2017 BUT NO-ONE CAME TO READ IT. I COULDN'T FIND WHERE IT WAS TASKED TO BE READ. I'M SCHEDULED OFF WORK ON MONDAY SO CAN YOU LET BARBARA IN H & P KNOW PLEASE THAT SHE NEEDS TO BE GIVEN ANOTHER TB TEST. |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |

| Requested by Patient? | No |
|---|---|
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Epps, Janine |
| Last Modified Date and Time | 07-03-2017 7:27 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | TB |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 07-03-2017 12:00 am |
| Change Note By | Epps, Janine |

| Appointment Scheduled Date | 07-03-2017 |
|---|---|
| Appointment Created Date | 07-02-2017 2:05 pm |
| Appointment Description | PT STATES SHE GOT HER PHYSICAL DONE ON 06/20/2017 BUT NO-ONE CAME TO READ IT. I COULDN'T FIND WHERE IT WAS TASKED TO BE READ.I'M SCHEDULED OFF WORK ON MONDAY SO CAN YOU LET BARBARA IN H & P KNOW PLEASE THAT SHE NEEDS TO BE GIVEN ANOTHER TB TEST. |
| Appointment Category | NUR - TB Screening |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Groom, Nicholas |
| Last Modified Date and Time | 07-03-2017 11:19 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | req |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 07-03-2017 12:00 am |

| Change Note By | Groom, Nicholas |
| --- | --- |

| Appointment Scheduled Date | 07-03-2017 |
| --- | --- |
| Appointment Created Date | 07-02-2017 2:05 pm |
| Appointment Description | PT STATES SHE GOT HER PHYSICAL DONE ON 06/20/2017 BUT NO-ONE CAME TO READ IT. I COULDN'T FIND WHERE IT WAS TASKED TO BE READ.I'M SCHEDULED OFF WORK ON MONDAY SO CAN YOU LET BARBARA IN H & P KNOW PLEASE THAT SHE NEEDS TO BE GIVEN ANOTHER TB TEST. |
| Appointment Category | NUR - Health Assessment - Initial |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Hirth, Barbara |
| Last Modified Date and Time | 07-04-2017 1:24 pm |
| Appointment Completed By | Hirth, Barbara |
| Completed Date and Time | 07-04-2017 1:24 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 07-04-2017 12:00 am |
| Change Note By | Hirth, Barbara |

| Appointment Scheduled Date | 07-06-2017 |
| --- | --- |
| Appointment Created Date | 07-04-2017 12:38 pm |
| Appointment Description | Tuberculosis Skin Test - Plant07-04-2017 12:38 pm READ TB TEST |
| Appointment Category | NUR - TB Screening |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Hirth, Barbara |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 07-06-2017 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 07-06-2017 |
| Change Note Type | Deleted Appointments |

| Change Note Date | 07-06-2017 12:00 am |
| --- | --- |
| **Change Note By** | System, CorEMR |

<br>

| Appointment Scheduled Date | 09-04-2017 |
| --- | --- |
| **Appointment Created Date** | 06-11-2017 1:37 pm |
| **Appointment Description** | Mental Health - Psychiatry Note 06-11-2017 01:37 pm |
| **Appointment Category** | MTH - Psychiatrist |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lewis, Psychiatrist, Jawaun |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 07-06-2017 2:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 07-06-2017 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 07-06-2017 12:00 am |
| **Change Note By** | System, CorEMR |

<br>

| Appointment Scheduled Date | 06-06-2018 |
| --- | --- |
| **Appointment Created Date** | 06-06-2017 7:54 pm |
| **Appointment Description** | Intake Screening - Medical06-06-2017 07:54 pm Annual H&P |
| **Appointment Category** | NUR - Health Assessment - Annual |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dalton, Vicki |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 07-06-2017 2:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 07-06-2017 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 07-06-2017 12:00 am |
| **Change Note By** | System, CorEMR |

<br>

| Appointment Scheduled Date | 10-19-2018 |
| --- | --- |
| **Appointment Created Date** | 10-19-2018 5:07 am |
| **Appointment Description** | Intake Screening - Medical 10-19-2018 05:07 am on meds during intake BUSPIRONE 15MG 1 TAB PO BID TERAZOSIN 2MG PO Q HS |
| **Appointment Category** | MTH - Psychiatrist Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | O'Connor, Taylor |
| **Appointment Last Modified By** | System, CorEMR |

| | |
|---|---|
| Last Modified Date and Time | 10-20-2018 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-19-2018 |
| Appointment Created Date | 10-19-2018 2:22 pm |
| Appointment Description | Drug and Alcohol Withdrawal Assessment - FOLLOW-UP EVALUATION 10-19-2018 02:22 pm CIWA > or = 8 |
| Appointment Category | HCP - Medical Director |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Thomas, Felicia |
| Appointment Last Modified By | Lemons, D.O., Kimberly |
| Last Modified Date and Time | 10-19-2018 3:25 pm |
| Appointment Completed By | Lemons, D.O., Kimberly |
| Completed Date and Time | 10-19-2018 3:25 pm |
| Appointment Change Note | NOTED |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-19-2018 12:00 am |
| Change Note By | Lemons, D.O., Kimberly |

| | |
|---|---|
| Appointment Scheduled Date | 10-19-2018 |
| Appointment Created Date | 10-19-2018 2:47 pm |
| Appointment Description | Meth/ETOH Detox |
| Appointment Category | NUR - Infirmary Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Thomas, Felicia |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-20-2018 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-19-2018 |
| Appointment Created Date | 10-19-2018 2:22 pm |
| Appointment Description | Urgent Referral (CIWA on 2018-10-19): Calculated score CIWA = 26 |
| Appointment Category | HCP - Urgent Referral |

| | |
|---|---|
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Thomas, Felicia |
| **Appointment Last Modified By** | Lemons, D.O., Kimberly |
| **Last Modified Date and Time** | 10-19-2018 6:27 pm |
| **Appointment Completed By** | Lemons, D.O., Kimberly |
| **Completed Date and Time** | 10-19-2018 6:27 pm |
| **Appointment Change Note** | PROTOCOL STARTED |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-19-2018 12:00 am |
| **Change Note By** | Lemons, D.O., Kimberly |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-19-2018 |
| **Appointment Created Date** | 10-19-2018 2:47 pm |
| **Appointment Description** | Meth/ETOH Detox |
| **Appointment Category** | NUR - Infirmary Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Thomas, Felicia |
| **Appointment Last Modified By** | Thomas, Felicia |
| **Last Modified Date and Time** | 10-19-2018 2:47 pm |
| **Appointment Completed By** | Thomas, Felicia |
| **Completed Date and Time** | 10-19-2018 2:47 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-19-2018 12:00 am |
| **Change Note By** | Thomas, Felicia |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-20-2018 |
| **Appointment Created Date** | 10-19-2018 2:47 pm |
| **Appointment Description** | Meth/ETOH Detox |
| **Appointment Category** | NUR - Infirmary Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Thomas, Felicia |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 10-20-2018 2:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 10-20-2018 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 10-20-2018 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-20-2018 |

| Appointment Created Date | 10-19-2018 2:47 pm |
|---|---|
| Appointment Description | Meth/ETOH Detox |
| Appointment Category | NUR - Infirmary Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Thomas, Felicia |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-20-2018 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 10-21-2018 |
|---|---|
| Appointment Created Date | 10-19-2018 2:47 pm |
| Appointment Description | Meth/ETOH Detox |
| Appointment Category | NUR - Infirmary Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Thomas, Felicia |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-20-2018 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 10-21-2018 |
|---|---|
| Appointment Created Date | 10-19-2018 2:47 pm |
| Appointment Description | Meth/ETOH Detox |
| Appointment Category | NUR - Infirmary Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Thomas, Felicia |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-20-2018 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2018 12:00 am |

| Change Note By | System, CorEMR |
|---|---|

| Appointment Scheduled Date | 10-22-2018 |
|---|---|
| Appointment Created Date | 10-19-2018 2:47 pm |
| Appointment Description | Meth/ETOH Detox |
| Appointment Category | NUR - Infirmary Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Thomas, Felicia |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-20-2018 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 10-22-2018 |
|---|---|
| Appointment Created Date | 10-19-2018 5:09 am |
| Appointment Description | Intake Screening - Mental Health 10-19-2018 05:09 am PTSD History |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | O'Connor, Taylor |
| Appointment Last Modified By | Irvin, Psychlogist, Alicia |
| Last Modified Date and Time | 10-19-2018 9:35 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-19-2018 12:00 am |
| Change Note By | Irvin, Psychlogist, Alicia |

| Appointment Scheduled Date | 10-22-2018 |
|---|---|
| Appointment Created Date | 10-19-2018 2:47 pm |
| Appointment Description | Meth/ETOH Detox |
| Appointment Category | NUR - Infirmary Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Thomas, Felicia |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-20-2018 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |

| Appointment Change Note | Inmate was released 10-20-2018 |
| --- | --- |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 10-22-2018 |
| --- | --- |
| Appointment Created Date | 10-19-2018 5:09 am |
| Appointment Description | Intake Screening - Mental Health 10-19-2018 05:09 am patient on MH meds and auto screening quesiton for BJMHS tool |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | O'Connor, Taylor |
| Appointment Last Modified By | Irvin, Psychlogist, Alicia |
| Last Modified Date and Time | 10-19-2018 9:36 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-19-2018 12:00 am |
| Change Note By | Irvin, Psychlogist, Alicia |

| Appointment Scheduled Date | 10-23-2018 |
| --- | --- |
| Appointment Created Date | 10-19-2018 2:47 pm |
| Appointment Description | Meth/ETOH Detox |
| Appointment Category | NUR - Infirmary Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Thomas, Felicia |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-20-2018 2:45 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 10-23-2018 |
| --- | --- |
| Appointment Created Date | 10-19-2018 2:47 pm |
| Appointment Description | Meth/ETOH Detox |
| Appointment Category | NUR - Infirmary Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Thomas, Felicia |

| | |
|---|---|
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-20-2018 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-24-2018 |
| Appointment Created Date | 10-19-2018 2:47 pm |
| Appointment Description | Meth/ETOH Detox |
| Appointment Category | NUR - Infirmary Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Thomas, Felicia |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-20-2018 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-24-2018 |
| Appointment Created Date | 10-19-2018 2:47 pm |
| Appointment Description | Meth/ETOH Detox |
| Appointment Category | NUR - Infirmary Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Thomas, Felicia |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-20-2018 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-25-2018 |
| Appointment Created Date | 10-19-2018 2:47 pm |
| Appointment Description | Meth/ETOH Detox |
| Appointment Category | NUR - Infirmary Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |

| | |
|---|---|
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Thomas, Felicia |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-20-2018 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-25-2018 |
| Appointment Created Date | 10-19-2018 2:47 pm |
| Appointment Description | Meth/ETOH Detox |
| Appointment Category | NUR - Infirmary Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Thomas, Felicia |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-20-2018 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-25-2018 |
| Appointment Created Date | 10-19-2018 5:09 am |
| Appointment Description | Intake Screening - Mental Health 10-19-2018 05:09 am |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | O'Connor, Taylor |
| Appointment Last Modified By | Irvin, Psychlogist, Alicia |
| Last Modified Date and Time | 10-19-2018 9:36 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-19-2018 12:00 am |
| Change Note By | Irvin, Psychlogist, Alicia |

| | |
|---|---|
| Appointment Scheduled Date | 10-25-2018 |
| Appointment Created Date | 10-19-2018 5:09 am |

| | |
|---|---|
| Appointment Description | Intake Screening - Mental Health 10-19-2018 05:09 am mental health history |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | O'Connor, Taylor |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-20-2018 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-25-2018 |
| Appointment Created Date | 10-19-2018 5:09 am |
| Appointment Description | Intake Screening - Mental Health 10-19-2018 05:09 am Prior MH problems/depresion |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | O'Connor, Taylor |
| Appointment Last Modified By | Irvin, Psychlogist, Alicia |
| Last Modified Date and Time | 10-19-2018 9:36 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-19-2018 12:00 am |
| Change Note By | Irvin, Psychologist, Alicia |

| | |
|---|---|
| Appointment Scheduled Date | 10-26-2018 |
| Appointment Created Date | 10-19-2018 5:09 am |
| Appointment Description | Intake Screening - Mental Health 10-19-2018 05:09 am auto trigger on MJMHS Screening form |
| Appointment Category | BJMHS Data Coordinator |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | O'Connor, Taylor |
| Appointment Last Modified By | Irvin, Psychologist, Alicia |
| Last Modified Date and Time | 10-19-2018 9:36 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-19-2018 12:00 am |
| Change Note By | Irvin, Psychologist, Alicia |

| | |
|---|---|
| Appointment Scheduled Date | 10-26-2018 |
| Appointment Created Date | 10-19-2018 5:09 am |
| Appointment Description | Intake Screening - Mental Health 10-19-2018 05:09 am auto trigger question on BJMHS form |
| Appointment Category | BJMHS Data Coordinator |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | O'Connor, Taylor |
| Appointment Last Modified By | Irvin, Psychlogist, Alicia |
| Last Modified Date and Time | 10-19-2018 9:36 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-19-2018 12:00 am |
| Change Note By | Irvin, Psychlogist, Alicia |

| | |
|---|---|
| Appointment Scheduled Date | 10-26-2018 |
| Appointment Created Date | 10-19-2018 2:47 pm |
| Appointment Description | Meth/ETOH Detox |
| Appointment Category | NUR - Infirmary Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Thomas, Felicia |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-20-2018 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-26-2018 |
| Appointment Created Date | 10-19-2018 2:47 pm |
| Appointment Description | Meth/ETOH Detox |
| Appointment Category | NUR - Infirmary Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Thomas, Felicia |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-20-2018 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-20-2018 |

| | |
|---|---|
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 12-21-2018 |
| Appointment Created Date | 12-21-2018 5:11 am |
| Appointment Description | Intake Screening - Medical 12-21-2018 05:11 am on meds during intake |
| Appointment Category | NUR - Medication Verification |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dalton, Vicki |
| Appointment Last Modified By | francis, tamar |
| Last Modified Date and Time | 12-21-2018 5:20 am |
| Appointment Completed By | francis, tamar |
| Completed Date and Time | 12-21-2018 5:20 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 12-21-2018 12:00 am |
| Change Note By | francis, tamar |

| | |
|---|---|
| Appointment Scheduled Date | 12-21-2018 |
| Appointment Created Date | 12-21-2018 9:58 am |
| Appointment Description | BP check |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sellu, APRN, Geraldine |
| Appointment Last Modified By | Shilling, Deloris |
| Last Modified Date and Time | 12-21-2018 9:37 pm |
| Appointment Completed By | Shilling, Deloris |
| Completed Date and Time | 12-21-2018 9:37 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 12-21-2018 12:00 am |
| Change Note By | Shilling, Deloris |

| | |
|---|---|
| Appointment Scheduled Date | 12-21-2018 |
| Appointment Created Date | 12-21-2018 5:20 am |
| Appointment Description | PT STS "I DONT REMEMBER ALL THAT SHIT". WHEN ASKED ABOUT MEDICATIONS AND PHARMACY. PT INSTRUCTED TO GET A LIST OF HER MEDICATIONS WHEN SHE CALLS HOME AFTER HOUSING |
| Appointment Category | HCP - Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by | No |

| | |
|---|---|
| Patient? | |
| Appointment Set By | francis, tamar |
| Appointment Last Modified By | Sellu, APRN, Geraldine |
| Last Modified Date and Time | 12-21-2018 9:58 am |
| Appointment Completed By | Sellu, APRN, Geraldine |
| Completed Date and Time | 12-21-2018 9:58 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 12-21-2018 12:00 am |
| Change Note By | Sellu, APRN, Geraldine |

| | |
|---|---|
| Appointment Scheduled Date | 12-22-2018 |
| Appointment Created Date | 12-21-2018 9:58 am |
| Appointment Description | BP check |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sellu, APRN, Geraldine |
| Appointment Last Modified By | Moran, Sarah |
| Last Modified Date and Time | 12-22-2018 11:04 pm |
| Appointment Completed By | Moran, Sarah |
| Completed Date and Time | 12-22-2018 11:04 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 12-22-2018 12:00 am |
| Change Note By | Moran, Sarah |

| | |
|---|---|
| Appointment Scheduled Date | 12-23-2018 |
| Appointment Created Date | 12-21-2018 9:58 am |
| Appointment Description | BP check |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sellu, APRN, Geraldine |
| Appointment Last Modified By | Moran, Sarah |
| Last Modified Date and Time | 12-23-2018 11:21 pm |
| Appointment Completed By | Moran, Sarah |
| Completed Date and Time | 12-23-2018 11:21 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 12-23-2018 12:00 am |
| Change Note By | Moran, Sarah |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-24-2018 |
| **Appointment Created Date** | 12-21-2018 9:58 am |
| **Appointment Description** | BP check |
| **Appointment Category** | NUR - Blood Pressure (Evening Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sellu, APRN, Geraldine |
| **Appointment Last Modified By** | Morrow, Rhonda |
| **Last Modified Date and Time** | 12-24-2018 10:40 pm |
| **Appointment Completed By** | Morrow, Rhonda |
| **Completed Date and Time** | 12-24-2018 10:40 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 12-24-2018 12:00 am |
| **Change Note By** | Morrow, Rhonda |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-25-2018 |
| **Appointment Created Date** | 12-21-2018 9:58 am |
| **Appointment Description** | BP check |
| **Appointment Category** | NUR - Blood Pressure (Evening Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sellu, APRN, Geraldine |
| **Appointment Last Modified By** | Shilling, Deloris |
| **Last Modified Date and Time** | 12-25-2018 9:00 pm |
| **Appointment Completed By** | Shilling, Deloris |
| **Completed Date and Time** | 12-25-2018 9:00 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 12-25-2018 12:00 am |
| **Change Note By** | Shilling, Deloris |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-26-2018 |
| **Appointment Created Date** | 12-21-2018 9:58 am |
| **Appointment Description** | BP check |
| **Appointment Category** | NUR - Blood Pressure (Evening Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sellu, APRN, Geraldine |
| **Appointment Last Modified By** | Shilling, Deloris |
| **Last Modified Date and Time** | 12-26-2018 9:19 pm |
| **Appointment Completed By** | Shilling, Deloris |
| **Completed Date and Time** | 12-26-2018 9:19 pm |
| **Appointment Change Note** | Completed Appointment |

| | |
|---|---|
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 12-26-2018 12:00 am |
| **Change Note By** | Shilling, Deloris |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-26-2018 |
| **Appointment Created Date** | 12-26-2018 11:51 am |
| **Appointment Description** | asking to restart pscych meds |
| **Appointment Category** | MTH - Psychiatrist Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Hall, LPC, Theresa |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 12-27-2018 9:44 am |
| **Appointment Completed By** | Lewis, Psychiatrist, Jawaun |
| **Completed Date and Time** | 12-27-2018 9:44 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 12-27-2018 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-27-2018 |
| **Appointment Created Date** | 12-27-2018 9:44 am |
| **Appointment Description** | meds 12/27 |
| **Appointment Category** | NUR - Infirmary Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lewis, Psychiatrist, Jawaun |
| **Appointment Last Modified By** | Buchanan, LPN, Patty |
| **Last Modified Date and Time** | 12-27-2018 10:54 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Delete Appointment |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 12-27-2018 12:00 am |
| **Change Note By** | Buchanan, LPN, Patty |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-27-2018 |
| **Appointment Created Date** | 12-21-2018 9:58 am |
| **Appointment Description** | BP check |
| **Appointment Category** | NUR - Blood Pressure (Evening Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sellu, APRN, Geraldine |
| **Appointment Last Modified By** | Copeland, Nikki |
| **Last Modified Date and Time** | 12-27-2018 5:30 pm |

| Appointment Completed By | Copeland, Nikki |
|---|---|
| Completed Date and Time | 12-27-2018 5:30 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 12-27-2018 12:00 am |
| Change Note By | Copeland, Nikki |

| Appointment Scheduled Date | 12-28-2018 |
|---|---|
| Appointment Created Date | 12-21-2018 9:58 am |
| Appointment Description | BP check |
| Appointment Category | NUR - Blood Pressure (Evening Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sellu, APRN, Geraldine |
| Appointment Last Modified By | Shilling, Deloris |
| Last Modified Date and Time | 12-28-2018 8:01 pm |
| Appointment Completed By | Shilling, Deloris |
| Completed Date and Time | 12-28-2018 8:01 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 12-28-2018 12:00 am |
| Change Note By | Shilling, Deloris |

| Appointment Scheduled Date | 12-28-2018 |
|---|---|
| Appointment Created Date | 12-27-2018 2:14 pm |
| Appointment Description | Pt requesting medication for depression, anxiety, and bipolar. |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dixon, Candice |
| Appointment Last Modified By | Hall, LPC, Theresa |
| Last Modified Date and Time | 12-28-2018 10:24 am |
| Appointment Completed By | Hall, LPC, Theresa |
| Completed Date and Time | 12-28-2018 10:24 am |
| Appointment Change Note | has been prescribed medication |
| Change Note Type | Completed Appointments |
| Change Note Date | 12-28-2018 12:00 am |
| Change Note By | Hall, LPC, Theresa |

| Appointment Scheduled Date | 12-29-2018 |
|---|---|
| Appointment Created Date | 12-29-2018 7:35 am |
| Appointment Description | per pt on the kiosk""" I need my other depression meds BAD AS HELL, not sleeping well, due to nightmares, and SHIT that happened to me as a child. please HELP HELP ME OUT SO I CAN SLEEP AT NIGHT TOO.""' |
| Appointment Category | MTH - Psychiatrist Medication Renewal/Review |

| Priority (1=High, 5=Low) | 1 |
|---|---|
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Mobley, Jessica |
| Last Modified Date and Time | 12-30-2018 7:25 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Rescheduled Appointment |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 12-30-2018 12:00 am |
| Change Note By | Mobley, Jessica |

<br>

| Appointment Scheduled Date | 12-30-2018 |
|---|---|
| Appointment Created Date | 12-29-2018 7:35 am |
| Appointment Description | per pt on the kiosk""" I need my other depression meds BAD AS HELL, not sleeping well, due to nightmares, and SHIT that happened to me as a child. please HELP HELP ME OUT SO I CAN SLEEP AT NIGHT TOO.""' |
| Appointment Category | MTH - Psychiatrist Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Mobley, Jessica |
| Last Modified Date and Time | 12-31-2018 6:53 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Rescheduled Appointment |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 12-31-2018 12:00 am |
| Change Note By | Mobley, Jessica |

<br>

| Appointment Scheduled Date | 12-31-2018 |
|---|---|
| Appointment Created Date | 12-29-2018 7:35 am |
| Appointment | per pt on the kiosk""" I need my other depression meds BAD AS HELL, not sleeping well, due to nightmares, and SHIT that |

| | |
|---|---|
| **Description** | happened to me as a child. please HELP HELP ME OUT SO I CAN SLEEP AT NIGHT TOO.""' |
| **Appointment Category** | MTH - Psychiatrist Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Rescheduled |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sloan, Martha |
| **Appointment Last Modified By** | Mobley, Jessica |
| **Last Modified Date and Time** | 01-02-2019 7:27 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Rescheduled Appointment |
| **Change Note Type** | Rescheduled Appointments |
| **Change Note Date** | 01-02-2019 12:00 am |
| **Change Note By** | Mobley, Jessica |

| | |
|---|---|
| **Appointment Scheduled Date** | 01-02-2019 |
| **Appointment Created Date** | 12-29-2018 7:35 am |
| **Appointment Description** | per pt on the kiosk"""" I need my other depression meds BAD AS HELL, not sleeping well, due to nightmares, and SHIT that happened to me as a child. please HELP HELP ME OUT SO I CAN SLEEP AT NIGHT TOO.""' |
| **Appointment Category** | MTH - Psychiatrist Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sloan, Martha |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 01-02-2019 11:14 am |
| **Appointment Completed By** | Lewis, Psychiatrist, Jawaun |
| **Completed Date and Time** | 01-02-2019 11:14 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 01-02-2019 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 01-03-2019 |

| | |
|---|---|
| **Appointment Created Date** | 12-27-2018 9:44 am |
| **Appointment Description** | meds 12/27 |
| **Appointment Category** | MTH - Psychiatrist |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Rescheduled |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lewis, Psychiatrist, Jawaun |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 12-27-2018 11:55 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | time |
| **Change Note Type** | Rescheduled Appointments |
| **Change Note Date** | 12-27-2018 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 01-03-2019 |
| **Appointment Created Date** | 01-01-2019 8:36 am |
| **Appointment Description** | Tuberculosis Skin Test - Plant01-01-2019 08:36 am READ TB TEST |
| **Appointment Category** | NUR - TB Screening |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lance, Janet |
| **Appointment Last Modified By** | Wiggins, Toni |
| **Last Modified Date and Time** | 01-03-2019 10:23 am |
| **Appointment Completed By** | Wiggins, Toni |
| **Completed Date and Time** | 01-03-2019 10:23 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 01-03-2019 12:00 am |
| **Change Note By** | Wiggins, Toni |

| | |
|---|---|
| **Appointment Scheduled Date** | 01-04-2019 |
| **Appointment Created Date** | 12-27-2018 9:44 am |
| **Appointment Description** | meds 12/27 |
| **Appointment Category** | MTH - Psychiatrist |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lewis, Psychiatrist, Jawaun |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 01-03-2019 11:57 am |
| **Appointment Completed By** | Lewis, Psychiatrist, Jawaun |
| **Completed Date and Time** | 01-03-2019 11:57 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 01-03-2019 12:00 am |

| | |
|---|---|
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 01-05-2019 |
| **Appointment Created Date** | 01-05-2019 7:52 am |
| **Appointment Description** | Pt states via kiosk, "I need something for my anxiety. It's bad right now." |
| **Appointment Category** | MTH - Psychiatrist Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dixon, Candice |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 01-05-2019 8:54 am |
| **Appointment Completed By** | Lewis, Psychiatrist, Jawaun |
| **Completed Date and Time** | 01-05-2019 8:54 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 01-05-2019 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 01-06-2019 |
| **Appointment Created Date** | 01-06-2019 1:17 pm |
| **Appointment Description** | Nursing Protocol - Upper Respiratory Congestion (Common Cold) 01-06-2019 01:17 pm |
| **Appointment Category** | HCP - Urgent Referral |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Thompson, Melissa |
| **Appointment Last Modified By** | Sellu, APRN, Geraldine |
| **Last Modified Date and Time** | 01-06-2019 3:13 pm |
| **Appointment Completed By** | Sellu, APRN, Geraldine |
| **Completed Date and Time** | 01-06-2019 3:13 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 01-06-2019 12:00 am |
| **Change Note By** | Sellu, APRN, Geraldine |

| | |
|---|---|
| **Appointment Scheduled Date** | 01-09-2019 |
| **Appointment Created Date** | 01-07-2019 10:54 am |
| **Appointment Description** | Patient needs Work Clearance done. |
| **Appointment Category** | NUR - Health Assessment - Initial |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Alderman, Medical Records, Angela |
| **Appointment Last Modified By** | fitzpatrick, Jerie |
| **Last Modified Date and Time** | 01-07-2019 4:56 pm |
| **Appointment Completed By** | fitzpatrick, Jerie |
| **Completed Date and Time** | 01-07-2019 4:56 pm |

| Appointment Change Note | Completed Appointment |
|---|---|
| Change Note Type | Completed Appointments |
| Change Note Date | 01-07-2019 12:00 am |
| Change Note By | fitzpatrick, Jerie |

| Appointment Scheduled Date | 01-15-2019 |
|---|---|
| Appointment Created Date | 01-15-2019 1:41 pm |
| Appointment Description | Nursing Protocol - Upper Respiratory Congestion (Common Cold) 01-15-2019 01:41 pm |
| Appointment Category | HCP - Urgent Referral |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Sloan, Martha |
| Last Modified Date and Time | 01-15-2019 1:42 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 01-15-2019 12:00 am |
| Change Note By | Sloan, Martha |

| Appointment Scheduled Date | 01-19-2019 |
|---|---|
| Appointment Created Date | 01-18-2019 5:14 pm |
| Appointment Description | Patient is requesting per kiosk refill on IBUPROFEN800MG 1 TAB [PO] By Mouth BID. She takes for back pain. |
| Appointment Category | HCP - Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Wood LPN, H |
| Appointment Last Modified By | Martin, APRN, Elizabeth |
| Last Modified Date and Time | 01-19-2019 10:44 am |
| Appointment Completed By | Martin, APRN, Elizabeth |
| Completed Date and Time | 01-19-2019 10:44 am |
| Appointment Change Note | deny, she was prescribed ibuprofen 800mg by the dentist |
| Change Note Type | Completed Appointments |
| Change Note Date | 01-19-2019 12:00 am |
| Change Note By | Martin, APRN, Elizabeth |

| Appointment Scheduled Date | 01-19-2019 |
|---|---|
| Appointment Created Date | 01-19-2019 7:31 am |
| Appointment Description | Pt complain of common cold symptoms. Pt seen at least 2x in medical for this. Please evaluate patient and treat as needed. |
| Appointment Category | HCP - Provider Sick Call |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Dixon, Candice |

| | |
|---|---|
| Appointment Last Modified By | Martin, APRN, Elizabeth |
| Last Modified Date and Time | 01-19-2019 3:58 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | reschedule |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 01-19-2019 12:00 am |
| Change Note By | Martin, APRN, Elizabeth |

| | |
|---|---|
| Appointment Scheduled Date | 01-19-2019 |
| Appointment Created Date | 01-19-2019 7:40 am |
| Appointment Description | Nursing Protocol - Painful Urination 01-19-2019 07:40 am |
| Appointment Category | HCP - Urgent Referral |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dixon, Candice |
| Appointment Last Modified By | Dixon, Candice |
| Last Modified Date and Time | 01-19-2019 7:40 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 01-19-2019 12:00 am |
| Change Note By | Dixon, Candice |

| | |
|---|---|
| Appointment Scheduled Date | 01-20-2019 |
| Appointment Created Date | 01-19-2019 7:34 am |
| Appointment Description | Pt requesting to be tested for all STD's including AIDS/HIV and syphillis. Pt states, "The health department came and talked to me yesterday and said my name was mentioned by someone else and I needed to be tested for syphillis." UA dipstick done in sick call. |
| Appointment Category | HCP - Provider Sick Call |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dixon, Candice |
| Appointment Last Modified By | Dixon, Candice |
| Last Modified Date and Time | 01-19-2019 10:42 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Received order per Provider (Martin): Schedule RPR and HIV/AIDS lab on 01-21-2019. |

| | |
|---|---|
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 01-19-2019 12:00 am |
| **Change Note By** | Dixon, Candice |

| | |
|---|---|
| **Appointment Scheduled Date** | 01-20-2019 |
| **Appointment Created Date** | 01-19-2019 7:31 am |
| **Appointment Description** | Pt complain of common cold symptoms. Pt seen at least 2x in medical for this. Please evaluate patient and treat as needed. |
| **Appointment Category** | HCP - Provider Sick Call |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dixon, Candice |
| **Appointment Last Modified By** | Martin, APRN, Elizabeth |
| **Last Modified Date and Time** | 01-20-2019 3:43 pm |
| **Appointment Completed By** | Martin, APRN, Elizabeth |
| **Completed Date and Time** | 01-20-2019 3:43 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 01-20-2019 12:00 am |
| **Change Note By** | Martin, APRN, Elizabeth |

| | |
|---|---|
| **Appointment Scheduled Date** | 01-21-2019 |
| **Appointment Created Date** | 01-19-2019 10:43 am |
| **Appointment Description** | Per Provider (Martin): Schedule RPR and HIV/AIDS lab on 01-21-2019 (Monday). |
| **Appointment Category** | ANC - Laboratory |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dixon, Candice |
| **Appointment Last Modified By** | Groom, Nicholas |
| **Last Modified Date and Time** | 01-21-2019 3:48 pm |
| **Appointment Completed By** | Groom, Nicholas |
| **Completed Date and Time** | 01-21-2019 3:48 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 01-21-2019 12:00 am |
| **Change Note By** | Groom, Nicholas |

| | |
|---|---|
| **Appointment Scheduled Date** | 01-21-2019 |
| **Appointment Created Date** | 01-21-2019 7:31 am |
| **Appointment Description** | pt requesting to talk with someone in mental health |
| **Appointment Category** | MTH - Routine Referral MH |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Rescheduled |

| Requested by Patient? | No |
|---|---|
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Fox, LPC, John |
| Last Modified Date and Time | 01-21-2019 11:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Rescheduled as a Routine Referral |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 01-21-2019 12:00 am |
| Change Note By | Fox, LPC, John |

| Appointment Scheduled Date | 01-24-2019 |
|---|---|
| Appointment Created Date | 01-23-2019 3:27 pm |
| Appointment Description | +chlamydia |
| Appointment Category | NUR - Infection Control Coordinator |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Martin, APRN, Elizabeth |
| Appointment Last Modified By | Stout, Kim |
| Last Modified Date and Time | 01-24-2019 2:48 pm |
| Appointment Completed By | Stout, Kim |
| Completed Date and Time | 01-24-2019 2:48 pm |
| Appointment Change Note | okdhs notified via PHIDDO of STI/Treatment 1/24/2019 |
| Change Note Type | Completed Appointments |
| Change Note Date | 01-24-2019 12:00 am |
| Change Note By | Stout, Kim |

| Appointment Scheduled Date | 01-24-2019 |
|---|---|
| Appointment Created Date | 01-24-2019 7:19 am |
| Appointment Description | Nursing Protocol - Upper Respiratory Congestion (Common Cold) 01-24-2019 07:19 am |
| Appointment Category | HCP - Urgent Referral |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Sloan, Martha |
| Last Modified Date and Time | 01-24-2019 7:19 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 01-24-2019 12:00 am |
| Change Note By | Sloan, Martha |

| Appointment Scheduled Date | 01-24-2019 |
|---|---|
| Appointment Created Date | 01-23-2019 3:27 pm |
| Appointment Description | +chlamydia |

| | |
|---|---|
| **Appointment Category** | HCP - Provider Sick Call |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Martin, APRN, Elizabeth |
| **Appointment Last Modified By** | Martin, APRN, Elizabeth |
| **Last Modified Date and Time** | 01-24-2019 2:00 pm |
| **Appointment Completed By** | Martin, APRN, Elizabeth |
| **Completed Date and Time** | 01-24-2019 2:00 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 01-24-2019 12:00 am |
| **Change Note By** | Martin, APRN, Elizabeth |

| | |
|---|---|
| **Appointment Scheduled Date** | 01-27-2019 |
| **Appointment Created Date** | 01-27-2019 7:13 am |
| **Appointment Description** | Nursing Protocol - Headache 01-27-2019 07:13 am |
| **Appointment Category** | HCP - Urgent Referral |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Hemphill, Ann |
| **Appointment Last Modified By** | Sellu, APRN, Geraldine |
| **Last Modified Date and Time** | 01-27-2019 4:17 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | duplicate |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 01-27-2019 12:00 am |
| **Change Note By** | Sellu, APRN, Geraldine |

| | |
|---|---|
| **Appointment Scheduled Date** | 01-27-2019 |
| **Appointment Created Date** | 01-27-2019 8:42 am |
| **Appointment Description** | Nursing Protocol - Headache 01-27-2019 08:42 am |
| **Appointment Category** | HCP - Urgent Referral |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Sellu, APRN, Geraldine |
| **Last Modified Date and Time** | 01-27-2019 4:24 pm |
| **Appointment Completed By** | Sellu, APRN, Geraldine |
| **Completed Date and Time** | 01-27-2019 4:24 pm |
| **Appointment Change Note** | pt on pain medication |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 01-27-2019 12:00 am |
| **Change Note By** | Sellu, APRN, Geraldine |

| | |
|---|---|
| **Appointment Scheduled Date** | 01-28-2019 |
| **Appointment Created Date** | 01-21-2019 7:31 am |
| **Appointment Description** | pt requesting to talk with someone in mental health |
| **Appointment Category** | MTH - Routine Referral MH |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Rescheduled |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sloan, Martha |
| **Appointment Last Modified By** | Hardy, Sara |
| **Last Modified Date and Time** | 01-28-2019 12:48 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | IM in court |
| **Change Note Type** | Rescheduled Appointments |
| **Change Note Date** | 01-28-2019 12:00 am |
| **Change Note By** | Hardy, Sara |

| | |
|---|---|
| **Appointment Scheduled Date** | 01-29-2019 |
| **Appointment Created Date** | 01-21-2019 7:31 am |
| **Appointment Description** | pt requesting to talk with someone in mental health |
| **Appointment Category** | MTH - Routine Referral MH |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Rescheduled |
| **Requested by Patient?** | Yes |
| **Appointment Set By** | Sloan, Martha |
| **Appointment Last Modified By** | Hall, LPC, Theresa |
| **Last Modified Date and Time** | 01-29-2019 11:27 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | in medical |
| **Change Note Type** | Rescheduled Appointments |
| **Change Note Date** | 01-29-2019 12:00 am |
| **Change Note By** | Hall, LPC, Theresa |

| | |
|---|---|
| **Appointment Scheduled Date** | 01-29-2019 |
| **Appointment Created Date** | 01-23-2019 3:28 pm |
| **Appointment Description** | LAB RESULTS REVIEW FORM 01-23-2019 03:28 pm diagnostic review |
| **Appointment Category** | HCP - Chronic Care Clinic |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Martin, APRN, Elizabeth |
| **Appointment Last Modified By** | Martin, APRN, Elizabeth |
| **Last Modified Date and Time** | 01-23-2019 3:28 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | will treat 1/24 |
| **Change Note Type** | Deleted Appointments |

| Change Note Date | 01-23-2019 12:00 am |
|---|---|
| Change Note By | Martin, APRN, Elizabeth |

| Appointment Scheduled Date | 01-30-2019 |
|---|---|
| Appointment Created Date | 01-21-2019 7:31 am |
| Appointment Description | pt requesting to talk with someone in mental health |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | Yes |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Hall, LPC, Theresa |
| Last Modified Date and Time | 01-30-2019 10:49 am |
| Appointment Completed By | Hall, LPC, Theresa |
| Completed Date and Time | 01-30-2019 10:49 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 01-30-2019 12:00 am |
| Change Note By | Hall, LPC, Theresa |

| Appointment Scheduled Date | 01-30-2019 |
|---|---|
| Appointment Created Date | 01-30-2019 10:52 am |
| Appointment Description | Mental Health - Rounds / Follow-up Note 01-30-2019 10:52 am |
| Appointment Category | MTH - Psychiatrist |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Hall, LPC, Theresa |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 01-30-2019 11:20 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | time |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 01-30-2019 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| Appointment Scheduled Date | 02-06-2019 |
|---|---|
| Appointment Created Date | 01-30-2019 10:52 am |
| Appointment Description | Mental Health - Rounds / Follow-up Note 01-30-2019 10:52 am |
| Appointment Category | MTH - Psychiatrist |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Hall, LPC, Theresa |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 02-04-2019 1:13 pm |
| Appointment Completed By | N/A |

| | |
|---|---|
| Completed Date and Time | N/A |
| Appointment Change Note | earlier |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 02-04-2019 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| Appointment Scheduled Date | 02-07-2019 |
| Appointment Created Date | 01-30-2019 10:52 am |
| Appointment Description | Mental Health - Rounds / Follow-up Note 01-30-2019 10:52 am |
| Appointment Category | MTH - Psychiatrist |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Hall, LPC, Theresa |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 02-05-2019 11:35 am |
| Appointment Completed By | Lewis, Psychiatrist, Jawaun |
| Completed Date and Time | 02-05-2019 11:35 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 02-05-2019 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| Appointment Scheduled Date | 02-17-2019 |
| Appointment Created Date | 02-17-2019 7:06 am |
| Appointment Description | pt still c/o back pain, even while being on ibuprofen 800mg bid and Tylenol bid for pain. please evaluate. |
| Appointment Category | HCP - Provider Sick Call |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Sellu, APRN, Geraldine |
| Last Modified Date and Time | 02-17-2019 8:35 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | re-task |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 02-17-2019 12:00 am |
| Change Note By | Sellu, APRN, Geraldine |

| | |
|---|---|
| Appointment Scheduled Date | 02-18-2019 |
| Appointment Created Date | 02-17-2019 7:06 am |
| Appointment Description | pt still c/o back pain, even while being on ibuprofen 800mg bid and Tylenol bid for pain. please evaluate. |
| Appointment Category | HCP - Provider Sick Call |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |

| | |
|---|---|
| Appointment Last Modified By | Lemons, D.O., Kimberly |
| Last Modified Date and Time | 02-18-2019 7:29 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | F/U |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 02-18-2019 12:00 am |
| Change Note By | Lemons, D.O., Kimberly |

| | |
|---|---|
| Appointment Scheduled Date | 02-18-2019 |
| Appointment Created Date | 02-18-2019 3:06 pm |
| Appointment Description | Ua |
| Appointment Category | ANC - Laboratory |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Lemons, D.O., Kimberly |
| Appointment Last Modified By | Lemons, D.O., Kimberly |
| Last Modified Date and Time | 02-18-2019 3:09 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | RE-TASK |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 02-18-2019 12:00 am |
| Change Note By | Lemons, D.O., Kimberly |

| | |
|---|---|
| Appointment Scheduled Date | 02-19-2019 |
| Appointment Created Date | 02-18-2019 3:06 pm |
| Appointment Description | Ua |
| Appointment Category | ANC - Laboratory |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Lemons, D.O., Kimberly |
| Appointment Last Modified By | Groom, Nicholas |
| Last Modified Date and Time | 02-19-2019 12:28 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | TRANSPORT COURT |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 02-19-2019 12:00 am |
| Change Note By | Groom, Nicholas |

| | |
|---|---|
| Appointment Scheduled Date | 02-20-2019 |
| Appointment Created Date | 02-18-2019 3:10 pm |
| Appointment Description | KUB POSSIBLE KIDNEY STONES |
| Appointment Category | ANC - X-Ray |
| Priority (1=High, 5=Low) | 1 |

| | |
|---|---|
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Lemons, D.O., Kimberly |
| Appointment Last Modified By | Mobley, Jessica |
| Last Modified Date and Time | 02-21-2019 7:26 am |
| Appointment Completed By | Mobley, Jessica |
| Completed Date and Time | 02-21-2019 7:26 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 02-21-2019 12:00 am |
| Change Note By | Mobley, Jessica |

| | |
|---|---|
| Appointment Scheduled Date | 02-20-2019 |
| Appointment Created Date | 02-18-2019 3:06 pm |
| Appointment Description | Ua |
| Appointment Category | ANC - Laboratory |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Lemons, D.O., Kimberly |
| Appointment Last Modified By | Groom, Nicholas |
| Last Modified Date and Time | 02-20-2019 2:35 pm |
| Appointment Completed By | Groom, Nicholas |
| Completed Date and Time | 02-20-2019 2:35 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 02-20-2019 12:00 am |
| Change Note By | Groom, Nicholas |

| | |
|---|---|
| Appointment Scheduled Date | 02-21-2019 |
| Appointment Created Date | 02-21-2019 12:26 pm |
| Appointment Description | says she is hearing voices per kiosk |
| Appointment Category | MTH - Psychiatrist Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Irvin, Psychlogist, Alicia |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 02-21-2019 12:38 pm |
| Appointment Completed By | Lewis, Psychiatrist, Jawaun |
| Completed Date and Time | 02-21-2019 12:38 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 02-21-2019 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| Appointment Scheduled Date | 02-21-2019 |

| Appointment Created Date | 02-17-2019 7:06 am |
|---|---|
| Appointment Description | pt still c/o back pain, even while being on ibuprofen 800mg bid and Tylenol bid for pain. please evaluate.----she's also requesting her Tylenol 1000mg bid prn refilled |
| Appointment Category | HCP - Provider Sick Call |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Lemons, D.O., Kimberly |
| Last Modified Date and Time | 02-21-2019 12:29 pm |
| Appointment Completed By | Lemons, D.O., Kimberly |
| Completed Date and Time | 02-21-2019 12:29 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 02-21-2019 12:00 am |
| Change Note By | Lemons, D.O., Kimberly |

| Appointment Scheduled Date | 02-23-2019 |
|---|---|
| Appointment Created Date | 02-23-2019 8:51 am |
| Appointment Description | Pt complain of bilat hand pain with numbness and tingling. Pt has history of meth use. Pt currently receives Naproxen and Tylenol for pain. Please evaluate patient and treat as needed. |
| Appointment Category | HCP - Provider Sick Call |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Dixon, Candice |
| Appointment Last Modified By | Lemons, D.O., Kimberly |
| Last Modified Date and Time | 02-23-2019 11:02 am |
| Appointment Completed By | Lemons, D.O., Kimberly |
| Completed Date and Time | 02-23-2019 11:02 am |
| Appointment Change Note | MEDS JUST CHANGED 2-21 |
| Change Note Type | Completed Appointments |
| Change Note Date | 02-23-2019 12:00 am |
| Change Note By | Lemons, D.O., Kimberly |

| Appointment Scheduled Date | 02-26-2019 |
|---|---|
| Appointment Created Date | 02-25-2019 7:34 am |
| Appointment | pt's hands are swollen , especially around knuckle area. pt states she can't hardly take the pain anymore, and is requesting |

| Description | for you to evaluate them. |
|---|---|
| Appointment Category | HCP - Provider Sick Call |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Lemons, D.O., Kimberly |
| Last Modified Date and Time | 02-26-2019 5:57 pm |
| Appointment Completed By | Lemons, D.O., Kimberly |
| Completed Date and Time | 02-26-2019 5:57 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 02-26-2019 12:00 am |
| Change Note By | Lemons, D.O., Kimberly |

| Appointment Scheduled Date | 02-27-2019 |
|---|---|
| Appointment Created Date | 02-27-2019 12:38 pm |
| Appointment Description | URGENT REFERRAL TO MH. PT REPORT HEARING NOISES AND VOICES |
| Appointment Category | MTH - Urgent Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Hickman, Paula |
| Appointment Last Modified By | Irvin, Psychlogist, Alicia |
| Last Modified Date and Time | 02-28-2019 9:20 am |
| Appointment Completed By | Irvin, Psychlogist, Alicia |
| Completed Date and Time | 02-28-2019 9:20 am |
| Appointment Change Note | will be seen on seg rounds |
| Change Note Type | Completed Appointments |
| Change Note Date | 02-28-2019 12:00 am |
| Change Note By | Irvin, Psychlogist, Alicia |

| Appointment Scheduled Date | 02-28-2019 |
|---|---|
| Appointment Created Date | 02-27-2019 12:37 pm |
| Appointment Description | Segregation Clearance 02-27-2019 12:37 pm |
| Appointment Category | MTH - Routine Referral MH |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Hickman, Paula |
| Appointment Last Modified By | Irvin, Psychlogist, Alicia |
| Last Modified Date and Time | 02-28-2019 9:21 am |
| Appointment Completed By | Irvin, Psychlogist, Alicia |
| Completed Date and Time | 02-28-2019 9:21 am |
| Appointment Change Note | will be seen on seg rounds |

| | |
|---|---|
| Change Note Type | Completed Appointments |
| Change Note Date | 02-28-2019 12:00 am |
| Change Note By | Irvin, Psychlogist, Alicia |

| | |
|---|---|
| Appointment Scheduled Date | 03-01-2019 |
| Appointment Created Date | 03-01-2019 1:44 pm |
| Appointment Description | Mental Health - Rounds / Follow-up Note 03-01-2019 01:44 pm |
| Appointment Category | MTH - Psychiatrist |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Hardy, Sara |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 03-02-2019 12:38 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | off |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 03-02-2019 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| Appointment Scheduled Date | 03-07-2019 |
| Appointment Created Date | 03-01-2019 1:44 pm |
| Appointment Description | Mental Health - Rounds / Follow-up Note 03-01-2019 01:44 pm |
| Appointment Category | MTH - Psychiatrist |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Hardy, Sara |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 03-06-2019 11:44 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | off |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 03-06-2019 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| Appointment Scheduled Date | 03-07-2019 |
| Appointment Created Date | 03-07-2019 11:51 am |
| Appointment Description | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection 03-07-2019 11:51 am |
| Appointment Category | HCP - Urgent Referral |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Sloan, Martha |
| Last Modified Date and Time | 03-07-2019 11:52 am |

| | |
|---|---|
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 03-07-2019 12:00 am |
| Change Note By | Sloan, Martha |

| | |
|---|---|
| Appointment Scheduled Date | 03-08-2019 |
| Appointment Created Date | 03-01-2019 1:44 pm |
| Appointment Description | Mental Health - Rounds / Follow-up Note 03-01-2019 01:44 pm |
| Appointment Category | MTH - Psychiatrist |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Hardy, Sara |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 03-08-2019 9:28 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | earlier |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 03-08-2019 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| Appointment Scheduled Date | 03-08-2019 |
| Appointment Created Date | 03-01-2019 1:44 pm |
| Appointment Description | Mental Health - Rounds / Follow-up Note 03-01-2019 01:44 pm |
| Appointment Category | MTH - Psychiatrist |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Hardy, Sara |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 03-06-2019 9:09 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | earlier |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 03-06-2019 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| Appointment Scheduled Date | 03-11-2019 |
| Appointment Created Date | 03-01-2019 1:44 pm |
| Appointment Description | Mental Health - Rounds / Follow-up Note 03-01-2019 01:44 pm |
| Appointment Category | MTH - Psychiatrist |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |

| | |
|---|---|
| **Appointment Set By** | Hardy, Sara |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 03-08-2019 11:11 am |
| **Appointment Completed By** | Lewis, Psychiatrist, Jawaun |
| **Completed Date and Time** | 03-08-2019 11:11 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 03-08-2019 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 03-18-2019 |
| **Appointment Created Date** | 03-18-2019 12:03 pm |
| **Appointment Description** | inmate well known to me and seen multiple times for such ... please let her know I will be sending some HCTZ on pill line for her ankle edema THANK YOU !!!! |
| **Appointment Category** | NUR - Nurse Sick Call |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lemons, D.O., Kimberly |
| **Appointment Last Modified By** | Wood LPN, H |
| **Last Modified Date and Time** | 03-18-2019 4:57 pm |
| **Appointment Completed By** | Wood LPN, H |
| **Completed Date and Time** | 03-18-2019 4:57 pm |
| **Appointment Change Note** | pt notified via kiosk |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 03-18-2019 12:00 am |
| **Change Note By** | Wood LPN, H |

| | |
|---|---|
| **Appointment Scheduled Date** | 03-18-2019 |
| **Appointment Created Date** | 03-16-2019 9:21 am |
| **Appointment Description** | C/O SWOLLEN ANKLES STATES IT'S HURTING TO WALK |
| **Appointment Category** | HCP - Provider Sick Call |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sloan, Martha |
| **Appointment Last Modified By** | Lemons, D.O., Kimberly |
| **Last Modified Date and Time** | 03-18-2019 12:03 pm |
| **Appointment Completed By** | Lemons, D.O., Kimberly |
| **Completed Date and Time** | 03-18-2019 12:03 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 03-18-2019 12:00 am |
| **Change Note By** | Lemons, D.O., Kimberly |

| | |
|---|---|
| **Appointment Scheduled Date** | 03-23-2019 |
| **Appointment Created Date** | 03-23-2019 7:19 am |
| **Appointment Description** | Pt requesting refill on Zyrtec and Tylenol. |
| **Appointment Category** | HCP - Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dixon, Candice |
| **Appointment Last Modified By** | Lemons, D.O., Kimberly |
| **Last Modified Date and Time** | 03-23-2019 10:57 am |
| **Appointment Completed By** | Lemons, D.O., Kimberly |
| **Completed Date and Time** | 03-23-2019 10:57 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 03-23-2019 12:00 am |
| **Change Note By** | Lemons, D.O., Kimberly |

| | |
|---|---|
| **Appointment Scheduled Date** | 03-24-2019 |
| **Appointment Created Date** | 03-24-2019 11:42 am |
| **Appointment Description** | Nursing Protocol - Painful Urination 03-24-2019 11:42 am |
| **Appointment Category** | HCP - Urgent Referral |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dixon, Candice |
| **Appointment Last Modified By** | Dixon, Candice |
| **Last Modified Date and Time** | 03-24-2019 11:42 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Delete Appointment |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 03-24-2019 12:00 am |
| **Change Note By** | Dixon, Candice |

| | |
|---|---|
| **Appointment Scheduled Date** | 03-29-2019 |
| **Appointment Created Date** | 01-03-2019 11:58 am |
| **Appointment Description** | Mental Health - Psychiatry Note 01-03-2019 11:58 am |
| **Appointment Category** | MTH - Psychiatrist |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lewis, Psychiatrist, Jawaun |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 02-05-2019 11:35 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Delete Appointment |

| | |
|---|---|
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 02-05-2019 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-02-2019 |
| **Appointment Created Date** | 04-02-2019 8:45 am |
| **Appointment Description** | she states her depression is getting worse |
| **Appointment Category** | MTH - Psychiatrist Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | Yes |
| **Appointment Set By** | Hardy, Sara |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 04-02-2019 11:26 am |
| **Appointment Completed By** | Lewis, Psychiatrist, Jawaun |
| **Completed Date and Time** | 04-02-2019 11:26 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 04-02-2019 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-04-2019 |
| **Appointment Created Date** | 03-29-2019 1:11 pm |
| **Appointment Description** | Pt requesting refill on Meloxicam via kiosk. |
| **Appointment Category** | HCP - Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dixon, Candice |
| **Appointment Last Modified By** | Martin, APRN, Elizabeth |
| **Last Modified Date and Time** | 04-03-2019 1:09 pm |
| **Appointment Completed By** | Martin, APRN, Elizabeth |
| **Completed Date and Time** | 04-03-2019 1:09 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 04-03-2019 12:00 am |
| **Change Note By** | Martin, APRN, Elizabeth |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-17-2019 |
| **Appointment Created Date** | 04-17-2019 2:22 pm |
| **Appointment Description** | says she is having racing thoughts and depression per kiosk |
| **Appointment Category** | MTH - Psychiatrist Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Irvin, Psychlogist, Alicia |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 04-17-2019 2:28 pm |

| | |
|---|---|
| **Appointment Completed By** | Lewis, Psychiatrist, Jawaun |
| **Completed Date and Time** | 04-17-2019 2:28 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 04-17-2019 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-22-2019 |
| **Appointment Created Date** | 04-22-2019 2:29 pm |
| **Appointment Description** | racing thoughts per kiosk |
| **Appointment Category** | MTH - Psychiatrist Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Irvin, Psychlogist, Alicia |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 04-22-2019 2:50 pm |
| **Appointment Completed By** | Lewis, Psychiatrist, Jawaun |
| **Completed Date and Time** | 04-22-2019 2:50 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 04-22-2019 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-22-2019 |
| **Appointment Created Date** | 04-21-2019 1:18 pm |
| **Appointment Description** | Pt requesting refill on Tylenol via kiosk. |
| **Appointment Category** | HCP - Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dixon, Candice |
| **Appointment Last Modified By** | Martin, APRN, Elizabeth |
| **Last Modified Date and Time** | 04-22-2019 8:48 am |
| **Appointment Completed By** | Martin, APRN, Elizabeth |
| **Completed Date and Time** | 04-22-2019 8:48 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 04-22-2019 12:00 am |
| **Change Note By** | Martin, APRN, Elizabeth |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-23-2019 |
| **Appointment Created Date** | 04-23-2019 6:36 am |
| **Appointment Description** | pt has 2 orders for HCTZ 50mg |
| **Appointment Category** | HCP - Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |

| | |
|---|---|
| **Appointment Set By** | Crews, Ashleigh |
| **Appointment Last Modified By** | Martin, APRN, Elizabeth |
| **Last Modified Date and Time** | 04-23-2019 8:32 am |
| **Appointment Completed By** | Martin, APRN, Elizabeth |
| **Completed Date and Time** | 04-23-2019 8:32 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 04-23-2019 12:00 am |
| **Change Note By** | Martin, APRN, Elizabeth |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-26-2019 |
| **Appointment Created Date** | 04-25-2019 8:25 am |
| **Appointment Description** | med non-compliance Risperdal am dose |
| **Appointment Category** | MTH - Psychiatrist Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Crews, Ashleigh |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 04-25-2019 10:37 am |
| **Appointment Completed By** | Lewis, Psychiatrist, Jawaun |
| **Completed Date and Time** | 04-25-2019 10:37 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 04-25-2019 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 05-01-2019 |
| **Appointment Created Date** | 02-05-2019 11:36 am |
| **Appointment Description** | Mental Health - Psychiatry Note 02-05-2019 11:36 am |
| **Appointment Category** | MTH - Psychiatrist |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lewis, Psychiatrist, Jawaun |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 03-08-2019 11:11 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Delete Appointment |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 03-08-2019 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 05-07-2019 |
| **Appointment Created Date** | 05-07-2019 7:53 am |
| **Appointment Description** | Nursing Protocol - Skin Irritations - Rashes, Poison Ivy, Fungal Infection 05-07-2019 07:53 am |
| **Appointment Category** | HCP - Urgent Referral |

| Priority (1=High, 5=Low) | 1 |
|---|---|
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Sloan, Martha |
| Last Modified Date and Time | 05-07-2019 7:54 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 05-07-2019 12:00 am |
| Change Note By | Sloan, Martha |

| Appointment Scheduled Date | 05-23-2019 |
|---|---|
| Appointment Created Date | 05-23-2019 9:04 am |
| Appointment Description | PT REQUESTING HER TYLENOL 1000MG BID PRN X 30 DAYS REFILLED |
| Appointment Category | HCP - Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Sellu, APRN, Geraldine |
| Last Modified Date and Time | 05-23-2019 9:08 am |
| Appointment Completed By | Sellu, APRN, Geraldine |
| Completed Date and Time | 05-23-2019 9:08 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 05-23-2019 12:00 am |
| Change Note By | Sellu, APRN, Geraldine |

| Appointment Scheduled Date | 05-23-2019 |
|---|---|
| Appointment Created Date | 05-23-2019 9:13 am |
| Appointment Description | PT REQUESTING HER ZYRTEC 10MG QPM REFILLED |
| Appointment Category | HCP - Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Martin, APRN, Elizabeth |
| Last Modified Date and Time | 05-23-2019 12:33 pm |
| Appointment Completed By | Martin, APRN, Elizabeth |
| Completed Date and Time | 05-23-2019 12:33 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 05-23-2019 12:00 am |
| Change Note By | Martin, APRN, Elizabeth |

| Appointment Scheduled Date | 05-29-2019 |
|---|---|

| Appointment Created Date | 05-29-2019 2:08 am |
|---|---|
| Appointment Description | MED NON-COMPLIANCE RISPERIDONE 4MG PM |
| Appointment Category | HCP - Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Crews, Ashleigh |
| Appointment Last Modified By | Martin, APRN, Elizabeth |
| Last Modified Date and Time | 05-29-2019 8:35 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | re task |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 05-29-2019 12:00 am |
| Change Note By | Martin, APRN, Elizabeth |

| Appointment Scheduled Date | 05-29-2019 |
|---|---|
| Appointment Created Date | 05-29-2019 2:08 am |
| Appointment Description | MED NON-COMPLIANCE RISPERIDONE 4MG PM |
| Appointment Category | MTH - Psychiatrist Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Crews, Ashleigh |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 05-31-2019 9:30 am |
| Appointment Completed By | Lewis, Psychiatrist, Jawaun |
| Completed Date and Time | 05-31-2019 9:30 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 05-31-2019 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| Appointment Scheduled Date | 06-01-2019 |
|---|---|
| Appointment Created Date | 03-08-2019 11:12 am |
| Appointment Description | Mental Health - Psychiatry Note 03-08-2019 11:12 am |
| Appointment Category | MTH - Psychiatrist |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Lewis, Psychiatrist, Jawaun |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 05-31-2019 11:22 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | sick |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 05-31-2019 12:00 am |

Change Note By | Lewis, Psychiatrist, Jawaun

| | |
|---|---|
| **Appointment Scheduled Date** | 06-04-2019 |
| **Appointment Created Date** | 03-08-2019 11:12 am |
| **Appointment Description** | Mental Health - Psychiatry Note 03-08-2019 11:12 am |
| **Appointment Category** | MTH - Psychiatrist |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lewis, Psychiatrist, Jawaun |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 06-04-2019 11:46 am |
| **Appointment Completed By** | Lewis, Psychiatrist, Jawaun |
| **Completed Date and Time** | 06-04-2019 11:46 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-04-2019 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-07-2019 |
| **Appointment Created Date** | 06-07-2019 8:07 am |
| **Appointment Description** | pt requesting her meloxicam 7.5mg bid refilled |
| **Appointment Category** | HCP - Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sloan, Martha |
| **Appointment Last Modified By** | Sellu, APRN, Geraldine |
| **Last Modified Date and Time** | 06-07-2019 9:02 am |
| **Appointment Completed By** | Sellu, APRN, Geraldine |
| **Completed Date and Time** | 06-07-2019 9:02 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-07-2019 12:00 am |
| **Change Note By** | Sellu, APRN, Geraldine |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-23-2019 |
| **Appointment Created Date** | 06-22-2019 9:08 am |
| **Appointment Description** | Pt requesting refill on Tylenol via kiosk. |
| **Appointment Category** | HCP - Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dixon, Candice |
| **Appointment Last Modified By** | Sellu, APRN, Geraldine |
| **Last Modified Date and Time** | 06-22-2019 3:46 pm |
| **Appointment Completed By** | Sellu, APRN, Geraldine |
| **Completed Date and Time** | 06-22-2019 3:46 pm |

| | |
|---|---|
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-22-2019 12:00 am |
| **Change Note By** | Sellu, APRN, Geraldine |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-23-2019 |
| **Appointment Created Date** | 06-22-2019 9:11 am |
| **Appointment Description** | Pt complain of vaginal discharge. Pt tested positive for chlamydia on 01-23-2019 and received treatment. Please evaluate patient and treat as needed. |
| **Appointment Category** | HCP - Provider Sick Call |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Dixon, Candice |
| **Appointment Last Modified By** | Sellu, APRN, Geraldine |
| **Last Modified Date and Time** | 06-23-2019 2:48 pm |
| **Appointment Completed By** | Sellu, APRN, Geraldine |
| **Completed Date and Time** | 06-23-2019 2:48 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-23-2019 12:00 am |
| **Change Note By** | Sellu, APRN, Geraldine |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-23-2019 |
| **Appointment Created Date** | 06-23-2019 2:47 pm |
| **Appointment Description** | Provider Note 06-23-2019 02:47 pm |
| **Appointment Category** | NUR - Medication Verification |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sellu, APRN, Geraldine |
| **Appointment Last Modified By** | Sellu, APRN, Geraldine |
| **Last Modified Date and Time** | 06-23-2019 2:48 pm |
| **Appointment Completed By** | Sellu, APRN, Geraldine |
| **Completed Date and Time** | 06-23-2019 2:48 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-23-2019 12:00 am |
| **Change Note By** | Sellu, APRN, Geraldine |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-24-2019 |
| **Appointment Created Date** | 06-22-2019 7:00 pm |
| **Appointment Description** | Can you renew Zyrtec order? |
| **Appointment Category** | HCP - Medication Renewal/Review |

| | |
|---|---|
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Newman, Spencer |
| **Appointment Last Modified By** | Sellu, APRN, Geraldine |
| **Last Modified Date and Time** | 06-23-2019 2:48 pm |
| **Appointment Completed By** | Sellu, APRN, Geraldine |
| **Completed Date and Time** | 06-23-2019 2:48 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-23-2019 12:00 am |
| **Change Note By** | Sellu, APRN, Geraldine |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-26-2019 |
| **Appointment Created Date** | 06-26-2019 9:27 am |
| **Appointment Description** | still having depression |
| **Appointment Category** | MTH - Psychiatrist Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Hardy, Sara |
| **Appointment Last Modified By** | Lewis, Psychiatrist, Jawaun |
| **Last Modified Date and Time** | 06-26-2019 9:51 am |
| **Appointment Completed By** | Lewis, Psychiatrist, Jawaun |
| **Completed Date and Time** | 06-26-2019 9:51 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 06-26-2019 12:00 am |
| **Change Note By** | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-05-2019 |
| **Appointment Created Date** | 07-05-2019 1:11 pm |
| **Appointment Description** | Chest X-ray to R/O pulmonary or cardiac disease |
| **Appointment Category** | ANC - X-Ray |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Rescheduled |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sloan, Martha |
| **Appointment Last Modified By** | Kelch, RN, Felisha |
| **Last Modified Date and Time** | 07-08-2019 7:55 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Rescheduled Appointment |
| **Change Note Type** | Rescheduled Appointments |
| **Change Note Date** | 07-08-2019 12:00 am |
| **Change Note By** | Kelch, RN, Felisha |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-08-2019 |

| | |
|---|---|
| Appointment Created Date | 07-05-2019 1:11 pm |
| Appointment Description | Chest X-ray to R/O pulmonary or cardiac disease |
| Appointment Category | ANC - X-Ray |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Schumacher, Sarah |
| Last Modified Date and Time | 07-08-2019 11:22 am |
| Appointment Completed By | Schumacher, Sarah |
| Completed Date and Time | 07-08-2019 11:22 am |
| Appointment Change Note | Completed on 07/05/2019 negative |
| Change Note Type | Completed Appointments |
| Change Note Date | 07-08-2019 12:00 am |
| Change Note By | Schumacher, Sarah |

| | |
|---|---|
| Appointment Scheduled Date | 07-08-2019 |
| Appointment Created Date | 07-08-2019 10:49 am |
| Appointment Description | PT REQUESTING TO SEE IF SHE CAN ADD ON ASPIRIN TO HER MEDS BECAUSE SHE STATES THE MOBIC AND TYLENOL DON'T LAST LONG ENOUGH FOR HER PAIN IN HER SIDE. |
| Appointment Category | HCP - Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Myers, Gary |
| Last Modified Date and Time | 07-08-2019 1:20 pm |
| Appointment Completed By | Myers, Gary |
| Completed Date and Time | 07-08-2019 1:20 pm |
| Appointment Change Note | done |
| Change Note Type | Completed Appointments |
| Change Note Date | 07-08-2019 12:00 am |
| Change Note By | Myers, Gary |

| | |
|---|---|
| Appointment Scheduled Date | 07-08-2019 |
| Appointment Created Date | 07-08-2019 4:00 pm |
| Appointment Description | normal CXR- 7/5/19 |
| Appointment Category | ANC - Utilization Manager |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Myers, Gary |

| | |
|---|---|
| Appointment Last Modified By | Kelch, RN, Felisha |
| Last Modified Date and Time | 07-09-2019 7:17 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Rescheduled Appointment |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 07-09-2019 12:00 am |
| Change Note By | Kelch, RN, Felisha |

| | |
|---|---|
| Appointment Scheduled Date | 07-09-2019 |
| Appointment Created Date | 07-08-2019 4:00 pm |
| Appointment Description | normal CXR- 7/5/19 |
| Appointment Category | ANC - Utilization Manager |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Myers, Gary |
| Appointment Last Modified By | Mobley, Jessica |
| Last Modified Date and Time | 07-09-2019 8:49 am |
| Appointment Completed By | Mobley, Jessica |
| Completed Date and Time | 07-09-2019 8:49 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 07-09-2019 12:00 am |
| Change Note By | Mobley, Jessica |

| | |
|---|---|
| Appointment Scheduled Date | 07-14-2019 |
| Appointment Created Date | 07-13-2019 8:22 am |
| Appointment Description | Patient c/o left side pain still, has been seen in sick call twice for this issue. |
| Appointment Category | HCP - Provider Sick Call |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Kelch, RN, Felisha |
| Appointment Last Modified By | Sellu, APRN, Geraldine |
| Last Modified Date and Time | 07-14-2019 1:20 pm |
| Appointment Completed By | Sellu, APRN, Geraldine |
| Completed Date and Time | 07-14-2019 1:20 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 07-14-2019 12:00 am |
| Change Note By | Sellu, APRN, Geraldine |

| | |
|---|---|
| Appointment Scheduled Date | 07-14-2019 |
| Appointment Created Date | 07-14-2019 1:20 pm |
| Appointment Description | Provider Note 07-14-2019 01:20 pm |
| Appointment Category | NUR - Medication Verification |
| Priority (1=High, 5=Low) | 1 |

| | |
|---|---|
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Sellu, APRN, Geraldine |
| Appointment Last Modified By | Sellu, APRN, Geraldine |
| Last Modified Date and Time | 07-14-2019 1:20 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 07-14-2019 12:00 am |
| Change Note By | Sellu, APRN, Geraldine |

| | |
|---|---|
| Appointment Scheduled Date | 07-14-2019 |
| Appointment Created Date | 07-14-2019 1:20 pm |
| Appointment Description | Provider Note 07-14-2019 01:20 pm |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Sellu, APRN, Geraldine |
| Appointment Last Modified By | Sellu, APRN, Geraldine |
| Last Modified Date and Time | 07-14-2019 1:20 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 07-14-2019 12:00 am |
| Change Note By | Sellu, APRN, Geraldine |

| | |
|---|---|
| Appointment Scheduled Date | 07-19-2019 |
| Appointment Created Date | 07-19-2019 8:03 am |
| Appointment Description | pt requests her zyrtec 10mg qpm x 30 days refilled |
| Appointment Category | HCP - Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Martin, APRN, Elizabeth |
| Last Modified Date and Time | 07-19-2019 9:35 am |
| Appointment Completed By | Martin, APRN, Elizabeth |
| Completed Date and Time | 07-19-2019 9:35 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 07-19-2019 12:00 am |
| Change Note By | Martin, APRN, Elizabeth |

| | |
|---|---|
| Appointment Scheduled Date | 07-30-2019 |
| Appointment Created Date | 07-29-2019 9:29 am |

| | |
|---|---|
| **Appointment Description** | Medication noncompliance. |
| **Appointment Category** | HCP - Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Bennett, Heather |
| **Appointment Last Modified By** | Sellu, APRN, Geraldine |
| **Last Modified Date and Time** | 07-29-2019 12:06 pm |
| **Appointment Completed By** | Sellu, APRN, Geraldine |
| **Completed Date and Time** | 07-29-2019 12:06 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 07-29-2019 12:00 am |
| **Change Note By** | Sellu, APRN, Geraldine |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-31-2019 |
| **Appointment Created Date** | 07-29-2019 12:06 pm |
| **Appointment Description** | Medication Non-Compliance Counseling 07-29-2019 12:06 pm CCC - patient needs to discuss meds |
| **Appointment Category** | HCP - Provider Sick Call |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sellu, APRN, Geraldine |
| **Appointment Last Modified By** | Sellu, APRN, Geraldine |
| **Last Modified Date and Time** | 07-29-2019 12:06 pm |
| **Appointment Completed By** | Sellu, APRN, Geraldine |
| **Completed Date and Time** | 07-29-2019 12:06 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 07-29-2019 12:00 am |
| **Change Note By** | Sellu, APRN, Geraldine |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-05-2019 |
| **Appointment Created Date** | 08-02-2019 1:40 pm |
| **Appointment Description** | pt steadily c/o pain and swelling in her left leg from hip radiating down to foot. pt already on tylenol 1000mg bid prn,mobic 7.5mg bid, and trileptal 300mg bid for pain.pt requesting to see a provider to discuss what she can do to help with the swelling. states the swelling is causing more pain. |
| **Appointment Category** | HCP - Provider Sick Call |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Sloan, Martha |
| **Appointment Last Modified By** | Myers, Gary |

| | |
|---|---|
| Last Modified Date and Time | 08-05-2019 2:25 pm |
| Appointment Completed By | Myers, Gary |
| Completed Date and Time | 08-05-2019 2:25 pm |
| Appointment Change Note | see meyrs' note |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-05-2019 12:00 am |
| Change Note By | Myers, Gary |

| | |
|---|---|
| Appointment Scheduled Date | 08-05-2019 |
| Appointment Created Date | 08-05-2019 2:23 pm |
| Appointment Description | Provider Note 08-05-2019 02:23 pm |
| Appointment Category | NUR - Medication Verification |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Myers, Gary |
| Appointment Last Modified By | Chumley, Charity |
| Last Modified Date and Time | 08-05-2019 6:19 pm |
| Appointment Completed By | Chumley, Charity |
| Completed Date and Time | 08-05-2019 6:19 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-05-2019 12:00 am |
| Change Note By | Chumley, Charity |

| | |
|---|---|
| Appointment Scheduled Date | 08-05-2019 |
| Appointment Created Date | 08-05-2019 2:23 pm |
| Appointment Description | Provider Note 08-05-2019 02:23 pm |
| Appointment Category | HCP - Urgent Referral |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Myers, Gary |
| Appointment Last Modified By | Myers, Gary |
| Last Modified Date and Time | 08-05-2019 2:26 pm |
| Appointment Completed By | Myers, Gary |
| Completed Date and Time | 08-05-2019 2:26 pm |
| Appointment Change Note | managed by myers |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-05-2019 12:00 am |
| Change Note By | Myers, Gary |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-06-2019 |
| **Appointment Created Date** | 08-05-2019 1:31 pm |
| **Appointment Description** | CBC, CMP- for Myers |
| **Appointment Category** | ANC - Laboratory |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Myers, Gary |
| **Appointment Last Modified By** | Groom, Nicholas |
| **Last Modified Date and Time** | 08-06-2019 3:38 pm |
| **Appointment Completed By** | Groom, Nicholas |
| **Completed Date and Time** | 08-06-2019 3:38 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-06-2019 12:00 am |
| **Change Note By** | Groom, Nicholas |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-08-2019 |
| **Appointment Created Date** | 08-07-2019 3:00 pm |
| **Appointment Description** | abnormal labs- Hb W12.3BC |
| **Appointment Category** | HCP - Medical Director |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Myers, Gary |
| **Appointment Last Modified By** | Myers, Gary |
| **Last Modified Date and Time** | 08-08-2019 1:40 pm |
| **Appointment Completed By** | Myers, Gary |
| **Completed Date and Time** | 08-08-2019 1:40 pm |
| **Appointment Change Note** | see myers' note addressing this issue |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-08-2019 12:00 am |
| **Change Note By** | Myers, Gary |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-08-2019 |
| **Appointment Created Date** | 08-08-2019 1:39 pm |
| **Appointment Description** | Provider Note 08-08-2019 01:39 pm |
| **Appointment Category** | NUR - Medication Verification |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Myers, Gary |
| **Appointment Last Modified By** | Kelch, RN, Felisha |
| **Last Modified Date and Time** | 08-09-2019 9:54 am |
| **Appointment Completed By** | Kelch, RN, Felisha |
| **Completed Date and Time** | 08-09-2019 9:54 am |
| **Appointment Change Note** | Completed Appointment |

| | |
|---|---|
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-09-2019 12:00 am |
| **Change Note By** | Kelch, RN, Felisha |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-11-2019 |
| **Appointment Created Date** | 08-05-2019 1:31 pm |
| **Appointment Description** | bilatewral US - Lower- Extremities venous exam |
| **Appointment Category** | ANC - Ultrasound |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Myers, Gary |
| **Appointment Last Modified By** | Gann, Amanda |
| **Last Modified Date and Time** | 08-11-2019 5:35 pm |
| **Appointment Completed By** | Gann, Amanda |
| **Completed Date and Time** | 08-11-2019 5:35 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-11-2019 12:00 am |
| **Change Note By** | Gann, Amanda |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-14-2019 |
| **Appointment Created Date** | 08-14-2019 12:13 pm |
| **Appointment Description** | normal LE ultra sound of 8/11 |
| **Appointment Category** | ANC - Utilization Manager |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Myers, Gary |
| **Appointment Last Modified By** | Mobley, Jessica |
| **Last Modified Date and Time** | 08-14-2019 2:18 pm |
| **Appointment Completed By** | Mobley, Jessica |
| **Completed Date and Time** | 08-14-2019 2:18 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-14-2019 12:00 am |
| **Change Note By** | Mobley, Jessica |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-14-2019 |
| **Appointment Created Date** | 08-05-2019 2:25 pm |
| **Appointment Description** | f/u after US- previous Sunday & labs of 8/6 |
| **Appointment Category** | HCP - Medical Director |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Myers, Gary |
| **Appointment Last Modified By** | Myers, Gary |
| **Last Modified Date and Time** | 08-14-2019 1:53 pm |

| Appointment Completed By | Myers, Gary |
| --- | --- |
| Completed Date and Time | 08-14-2019 1:53 pm |
| Appointment Change Note | see myes' notes |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-14-2019 12:00 am |
| Change Note By | Myers, Gary |

| Appointment Scheduled Date | 08-14-2019 |
| --- | --- |
| Appointment Created Date | 08-08-2019 1:39 pm |
| Appointment Description | Provider Note 08-08-2019 01:39 pm |
| Appointment Category | HCP - Provider Sick Call |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Myers, Gary |
| Appointment Last Modified By | Sellu, APRN, Geraldine |
| Last Modified Date and Time | 08-12-2019 2:53 pm |
| Appointment Completed By | Sellu, APRN, Geraldine |
| Completed Date and Time | 08-12-2019 2:53 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-12-2019 12:00 am |
| Change Note By | Sellu, APRN, Geraldine |

| Appointment Scheduled Date | 08-14-2019 |
| --- | --- |
| Appointment Created Date | 08-14-2019 1:50 pm |
| Appointment Description | Provider Note 08-14-2019 01:50 pm |
| Appointment Category | NUR - Medication Verification |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Myers, Gary |
| Appointment Last Modified By | Hadden, Shirley |
| Last Modified Date and Time | 08-15-2019 3:32 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Rescheduled Appointment |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 08-15-2019 12:00 am |
| Change Note By | Hadden, Shirley |

| Appointment Scheduled Date | 08-15-2019 |
| --- | --- |
| Appointment Created Date | 08-14-2019 1:50 pm |
| Appointment Description | Provider Note 08-14-2019 01:50 pm |
| Appointment Category | NUR - Medication Verification |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |

| | |
|---|---|
| **Appointment Set By** | Myers, Gary |
| **Appointment Last Modified By** | Hadden, Shirley |
| **Last Modified Date and Time** | 08-15-2019 3:37 pm |
| **Appointment Completed By** | Hadden, Shirley |
| **Completed Date and Time** | 08-15-2019 3:37 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-15-2019 12:00 am |
| **Change Note By** | Hadden, Shirley |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-15-2019 |
| **Appointment Created Date** | 08-14-2019 1:39 pm |
| **Appointment Description** | Nick- please help me in doing a Pelvic exam on this lady- she describes some sort of vaginal ulcer- I can do it any time at your convenience between 8 am & 3 pm |
| **Appointment Category** | NUR - Wound Care |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Myers, Gary |
| **Appointment Last Modified By** | Myers, Gary |
| **Last Modified Date and Time** | 08-15-2019 11:29 am |
| **Appointment Completed By** | Myers, Gary |
| **Completed Date and Time** | 08-15-2019 11:29 am |
| **Appointment Change Note** | down with 2 chaperones in wound care unit- normal exam |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-15-2019 12:00 am |
| **Change Note By** | Myers, Gary |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-20-2019 |
| **Appointment Created Date** | 08-14-2019 1:41 pm |
| **Appointment Description** | LAB RESULTS REVIEW FORM 08-14-2019 01:41 pm diagnostic review |
| **Appointment Category** | HCP - Chronic Care Clinic |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Myers, Gary |
| **Appointment Last Modified By** | Martin, APRN, Elizabeth |
| **Last Modified Date and Time** | 08-14-2019 3:03 pm |
| **Appointment Completed By** | Martin, APRN, Elizabeth |
| **Completed Date and Time** | 08-14-2019 3:03 pm |
| **Appointment Change Note** | myers states he saw her 8/14 |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-14-2019 12:00 am |
| **Change Note By** | Martin, APRN, Elizabeth |

| | |
|---|---|
| Appointment Scheduled Date | 08-20-2019 |
| Appointment Created Date | 08-19-2019 1:08 pm |
| Appointment Description | pt requesting her tylenol 1000mg bid prn refilled and robaxin refilled also.pt also states the cipro isn't helping for her bladder pain. she was just examined on the 15th,and taken off doxycycline and put on cipro. please evaluate pt. she has been on every antibiotic in here for this issue.-see inactive med list for all antibiotics given. |
| Appointment Category | HCP - Provider Sick Call |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Myers, Gary |
| Last Modified Date and Time | 08-20-2019 9:07 am |
| Appointment Completed By | Myers, Gary |
| Completed Date and Time | 08-20-2019 9:07 am |
| Appointment Change Note | see myers' note |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-20-2019 12:00 am |
| Change Note By | Myers, Gary |

| | |
|---|---|
| Appointment Scheduled Date | 08-21-2019 |
| Appointment Created Date | 08-15-2019 11:25 am |
| Appointment Description | LAB RESULTS REVIEW FORM 08-15-2019 11:25 am diagnostic review |
| Appointment Category | HCP - Chronic Care Clinic |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Myers, Gary |
| Appointment Last Modified By | Martin, APRN, Elizabeth |
| Last Modified Date and Time | 08-15-2019 1:22 pm |
| Appointment Completed By | Martin, APRN, Elizabeth |
| Completed Date and Time | 08-15-2019 1:22 pm |
| Appointment Change Note | seen 8/15 |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-15-2019 12:00 am |
| Change Note By | Martin, APRN, Elizabeth |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-22-2019 |
| **Appointment Created Date** | 08-08-2019 12:38 pm |
| **Appointment Description** | review of tri[eptal 2 weeks ago |
| **Appointment Category** | HCP - Medical Director |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Myers, Gary |
| **Appointment Last Modified By** | Myers, Gary |
| **Last Modified Date and Time** | 08-08-2019 12:41 pm |
| **Appointment Completed By** | Myers, Gary |
| **Completed Date and Time** | 08-08-2019 12:41 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-08-2019 12:00 am |
| **Change Note By** | Myers, Gary |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-26-2019 |
| **Appointment Created Date** | 08-20-2019 9:01 am |
| **Appointment Description** | Provider Note 08-20-2019 09:01 am |
| **Appointment Category** | HCP - Provider Sick Call |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Myers, Gary |
| **Appointment Last Modified By** | Sellu, APRN, Geraldine |
| **Last Modified Date and Time** | 08-20-2019 3:24 pm |
| **Appointment Completed By** | Sellu, APRN, Geraldine |
| **Completed Date and Time** | 08-20-2019 3:24 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-20-2019 12:00 am |
| **Change Note By** | Sellu, APRN, Geraldine |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-27-2019 |
| **Appointment Created Date** | 08-27-2019 9:25 am |
| **Appointment Description** | Provider Note 08-27-2019 09:25 am |
| **Appointment Category** | NUR - Medication Verification |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Myers, Gary |
| **Appointment Last Modified By** | Mobley, Jessica |
| **Last Modified Date and Time** | 08-27-2019 11:11 am |
| **Appointment Completed By** | Mobley, Jessica |
| **Completed Date and Time** | 08-27-2019 11:11 am |
| **Appointment Change Note** | Completed Appointment |

| Change Note Type | Completed Appointments |
|---|---|
| Change Note Date | 08-27-2019 12:00 am |
| Change Note By | Mobley, Jessica |

| Appointment Scheduled Date | 08-27-2019 |
|---|---|
| Appointment Created Date | 08-27-2019 9:25 am |
| Appointment Description | Provider Note 08-27-2019 09:25 am |
| Appointment Category | HCP - Urgent Referral |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Myers, Gary |
| Appointment Last Modified By | Myers, Gary |
| Last Modified Date and Time | 08-27-2019 9:26 am |
| Appointment Completed By | Myers, Gary |
| Completed Date and Time | 08-27-2019 9:26 am |
| Appointment Change Note | done by myers |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-27-2019 12:00 am |
| Change Note By | Myers, Gary |

| Appointment Scheduled Date | 08-27-2019 |
|---|---|
| Appointment Created Date | 08-26-2019 2:33 pm |
| Appointment Description | pt on docusate and milk of magnesia and still states she can't go to the bathroom. please evaluate. |
| Appointment Category | HCP - Provider Sick Call |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Kelch, RN, Felisha |
| Last Modified Date and Time | 09-06-2019 11:55 am |
| Appointment Completed By | Kelch, RN, Felisha |
| Completed Date and Time | 09-06-2019 11:55 am |
| Appointment Change Note | see myers' note |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-27-2019 12:00 am |
| Change Note By | Myers, Gary |

| Appointment Scheduled Date | 08-27-2019 |
|---|---|
| Appointment Created Date | 08-26-2019 2:33 pm |
| Appointment Description | pt on docusate and milk of magnesia and still states she can't go to the bathroom. please evaluate. |
| Appointment Category | HCP - Provider Sick Call |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Kelch, RN, Felisha |
| Last Modified Date and Time | 09-06-2019 11:55 am |

| | |
|---|---|
| Appointment Completed By | Kelch, RN, Felisha |
| Completed Date and Time | 09-06-2019 11:55 am |
| Appointment Change Note | Sick call completed 9-6-19 at 11:55 am by Felisha Kelch, RN |
| Change Note Type | Completed Appointments |
| Change Note Date | 09-06-2019 12:00 am |
| Change Note By | Kelch, RN, Felisha |

| | |
|---|---|
| Appointment Scheduled Date | 08-28-2019 |
| Appointment Created Date | 08-27-2019 8:38 am |
| Appointment Description | flat and upright abdominal film |
| Appointment Category | ANC - X-Ray |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Myers, Gary |
| Appointment Last Modified By | Hadden, Shirley |
| Last Modified Date and Time | 08-29-2019 9:35 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Rescheduled Appointment |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 08-29-2019 12:00 am |
| Change Note By | Hadden, Shirley |

| | |
|---|---|
| Appointment Scheduled Date | 08-28-2019 |
| Appointment Created Date | 06-04-2019 11:46 am |
| Appointment Description | Mental Health - Psychiatry Note 06-04-2019 11:46 am |
| Appointment Category | MTH - Psychiatrist |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Lewis, Psychiatrist, Jawaun |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 08-27-2019 11:53 am |
| Appointment Completed By | Lewis, Psychiatrist, Jawaun |
| Completed Date and Time | 08-27-2019 11:53 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 08-27-2019 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| | |
|---|---|
| Appointment Scheduled Date | 08-29-2019 |
| Appointment Created Date | 08-29-2019 1:12 pm |
| Appointment Description | normal abdominal X-ray on 8/28 |
| Appointment Category | ANC - Utilization Manager |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |

| | |
|---|---|
| **Appointment Set By** | Myers, Gary |
| **Appointment Last Modified By** | Mobley, Jessica |
| **Last Modified Date and Time** | 08-29-2019 1:30 pm |
| **Appointment Completed By** | Mobley, Jessica |
| **Completed Date and Time** | 08-29-2019 1:30 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-29-2019 12:00 am |
| **Change Note By** | Mobley, Jessica |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-29-2019 |
| **Appointment Created Date** | 08-27-2019 8:38 am |
| **Appointment Description** | flat and upright abdominal film |
| **Appointment Category** | ANC - X-Ray |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Myers, Gary |
| **Appointment Last Modified By** | Mobley, Jessica |
| **Last Modified Date and Time** | 08-30-2019 7:46 am |
| **Appointment Completed By** | Mobley, Jessica |
| **Completed Date and Time** | 08-30-2019 7:46 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 08-30-2019 12:00 am |
| **Change Note By** | Mobley, Jessica |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-30-2019 |
| **Appointment Created Date** | 08-30-2019 11:04 pm |
| **Appointment Description** | inmate requesting to get OXYBUTYNIN CHLORIDE back on MAR. It was put on hold until it came in from pharmacy. Medication is now here. |
| **Appointment Category** | HCP - Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Rescheduled |
| **Requested by Patient?** | No |
| **Appointment Set By** | Joslin, Bethany |
| **Appointment Last Modified By** | Few, Kara |
| **Last Modified Date and Time** | 09-03-2019 8:36 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | . |
| **Change Note Type** | Rescheduled Appointments |
| **Change Note Date** | 09-03-2019 12:00 am |
| **Change Note By** | Few, Kara |

| | |
|---|---|
| Appointment Scheduled Date | 09-03-2019 |
| Appointment Created Date | 09-03-2019 7:46 am |
| Appointment Description | pt requesting her tylenol increased from 500mg bid to 2 tabs bid =1000mg bid |
| Appointment Category | HCP - Medical Director |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Refused |
| Requested by Patient? | No |
| Appointment Set By | Sloan, Martha |
| Appointment Last Modified By | Myers, Gary |
| Last Modified Date and Time | 09-03-2019 10:50 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | this inmate is abusing the system |
| Change Note Type | Refused Appointments |
| Change Note Date | 09-03-2019 12:00 am |
| Change Note By | Myers, Gary |

| | |
|---|---|
| Appointment Scheduled Date | 09-03-2019 |
| Appointment Created Date | 08-30-2019 11:04 pm |
| Appointment Description | inmate requesting to get OXYBUTYNIN CHLORIDE back on MAR. It was put on hold until it came in from pharmacy. Medication is now here. |
| Appointment Category | HCP - Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Joslin, Bethany |
| Appointment Last Modified By | Sellu, APRN, Geraldine |
| Last Modified Date and Time | 09-03-2019 9:56 am |
| Appointment Completed By | Sellu, APRN, Geraldine |
| Completed Date and Time | 09-03-2019 9:56 am |
| Appointment Change Note | Medication is not yet checked in/ available |
| Change Note Type | Completed Appointments |
| Change Note Date | 09-03-2019 12:00 am |
| Change Note By | Sellu, APRN, Geraldine |

| | |
|---|---|
| Appointment Scheduled Date | 09-14-2019 |
| Appointment Created Date | 10-19-2018 5:07 am |
| Appointment Description | Intake Screening - Medical 10-19-2018 05:07 am Annual Dental Exam |
| Appointment Category | DNT - Dental Appointment Scheduling |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | O'Connor, Taylor |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-20-2018 2:45 am |

| | |
|---|---|
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2018 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 09-20-2019 |
| Appointment Created Date | 09-15-2019 2:00 pm |
| Appointment Description | OB Referral by Provider due to Heavy Flow With Large Clots and Abdominal Pain for 10 months. |
| Appointment Category | NUR - OBGYN - Nurse |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Hadden, Shirley |
| Last Modified Date and Time | 09-20-2019 10:58 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | needs to place sick call- has seen medical director multiple times without complaint of "months of heavy bleeding" |
| Change Note Type | Deleted Appointments |
| Change Note Date | 09-20-2019 12:00 am |
| Change Note By | Hadden, Shirley |

| | |
|---|---|
| Appointment Scheduled Date | 09-20-2019 |
| Appointment Created Date | 09-15-2019 2:01 pm |
| Appointment Description | OB Referral by Provider due to Heavy Flow With Large Clots and Abdominal Pain for 10 months. |
| Appointment Category | HCP - OBGYN - Physician |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Hadden, Shirley |
| Last Modified Date and Time | 09-20-2019 10:58 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | needs to place sick call- has seen medical director multiple times without complaint of "months of heavy bleeding" |
| Change Note Type | Deleted Appointments |
| Change Note Date | 09-20-2019 12:00 am |
| Change Note By | Hadden, Shirley |

| | |
|---|---|
| Appointment Scheduled Date | 09-20-2019 |
| Appointment Created Date | 09-20-2019 11:02 am |
| Appointment Description | Do you want to order iron or additional lab work for this patient. Or put her on observation to monitor her "large amount of vaginal bleeding". Excessive amount of vaginal bleeding needs to be varified before she is tasked to see Dr. Hameed. |
| Appointment Category | HCP - Provider Sick Call |
| Priority | 1 |

| (1=High, 5=Low) | |
|---|---|
| **Current Status** | Rescheduled |
| **Requested by Patient?** | No |
| **Appointment Set By** | Hadden, Shirley |
| **Appointment Last Modified By** | Kelch, RN, Felisha |
| **Last Modified Date and Time** | 09-21-2019 1:15 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Rescheduled Appointment |
| **Change Note Type** | Rescheduled Appointments |
| **Change Note Date** | 09-21-2019 12:00 am |
| **Change Note By** | Kelch, RN, Felisha |

| **Appointment Scheduled Date** | 09-21-2019 |
|---|---|
| **Appointment Created Date** | 09-20-2019 11:02 am |
| **Appointment Description** | Do you want to order iron or additional lab work for this patient. Or put her on observation to monitor her "large amount of vaginal bleeding". Excessive amount of vaginal bleeding needs to be varified before she is tasked to see Dr. Hameed. |
| **Appointment Category** | HCP - Provider Sick Call |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Hadden, Shirley |
| **Appointment Last Modified By** | Myers, Gary |
| **Last Modified Date and Time** | 09-21-2019 1:54 pm |
| **Appointment Completed By** | Myers, Gary |
| **Completed Date and Time** | 09-21-2019 1:54 pm |
| **Appointment Change Note** | this has been addressed previously by NP Martin see labs ordered for 9/23 |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 09-21-2019 12:00 am |
| **Change Note By** | Myers, Gary |

| **Appointment Scheduled Date** | 09-23-2019 |
|---|---|

| | |
|---|---|
| **Appointment Created Date** | 09-20-2019 3:47 pm |
| **Appointment Description** | CBC |
| **Appointment Category** | ANC - Laboratory |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Martin, APRN, Elizabeth |
| **Appointment Last Modified By** | Groom, Nicholas |
| **Last Modified Date and Time** | 09-23-2019 12:46 pm |
| **Appointment Completed By** | Groom, Nicholas |
| **Completed Date and Time** | 09-23-2019 12:46 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 09-23-2019 12:00 am |
| **Change Note By** | Groom, Nicholas |

| | |
|---|---|
| **Appointment Scheduled Date** | 09-25-2019 |
| **Appointment Created Date** | 09-25-2019 2:17 pm |
| **Appointment Description** | abnormal uterine bleeding- TV US ordered- hgb dropped from 11.1 to 8.2 in 1.5 months |
| **Appointment Category** | HCP - Outside Provider |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Rescheduled |
| **Requested by Patient?** | No |
| **Appointment Set By** | Martin, APRN, Elizabeth |
| **Appointment Last Modified By** | Mobley, Jessica |
| **Last Modified Date and Time** | 09-26-2019 8:16 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Rescheduled Appointment |
| **Change Note Type** | Rescheduled Appointments |
| **Change Note Date** | 09-26-2019 12:00 am |
| **Change Note By** | Mobley, Jessica |

| | |
|---|---|
| **Appointment Scheduled Date** | 09-26-2019 |
| **Appointment Created Date** | 09-25-2019 2:17 pm |
| **Appointment Description** | abnormal uterine bleeding- TV US ordered- hgb dropped from 11.1 to 8.2 in 1.5 months |
| **Appointment Category** | HCP - Outside Provider |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Rescheduled |
| **Requested by Patient?** | No |
| **Appointment Set By** | Martin, APRN, Elizabeth |
| **Appointment Last Modified By** | Kelch, RN, Felisha |
| **Last Modified Date and Time** | 09-27-2019 7:50 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Rescheduled Appointment |
| **Change Note Type** | Rescheduled Appointments |
| **Change Note Date** | 09-27-2019 12:00 am |

| Change Note By | Kelch, RN, Felisha |
|---|---|

| Appointment Scheduled Date | 09-27-2019 |
|---|---|
| Appointment Created Date | 09-25-2019 2:17 pm |
| Appointment Description | abnormal uterine bleeding- TV US ordered- hgb dropped from 11.1 to 8.2 in 1.5 months |
| Appointment Category | HCP - OBGYN - Physician |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Martin, APRN, Elizabeth |
| Appointment Last Modified By | Hadden, Shirley |
| Last Modified Date and Time | 09-27-2019 5:10 pm |
| Appointment Completed By | Hadden, Shirley |
| Completed Date and Time | 09-27-2019 5:10 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 09-27-2019 12:00 am |
| Change Note By | Hadden, Shirley |

| Appointment Scheduled Date | 09-27-2019 |
|---|---|
| Appointment Created Date | 09-26-2019 9:45 pm |
| Appointment Description | Task for Hameed for abnormal vaginal bleeding, decrease in Hgb. Per E. Martin, APRN |
| Appointment Category | HCP - OBGYN - Physician |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Misthaven, Jesse |
| Appointment Last Modified By | Martin, APRN, Elizabeth |
| Last Modified Date and Time | 09-27-2019 9:10 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 09-27-2019 12:00 am |
| Change Note By | Martin, APRN, Elizabeth |

| Appointment Scheduled Date | 09-28-2019 |
|---|---|
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 09-28-2019 10:50 am |
| Appointment Completed By | Williams, Suzanne |
| Completed Date and Time | 09-28-2019 10:50 am |

| Appointment Change Note | Completed Appointment |
|---|---|
| Change Note Type | Completed Appointments |
| Change Note Date | 09-28-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| Appointment Scheduled Date | 09-28-2019 |
|---|---|
| Appointment Created Date | 09-27-2019 7:17 pm |
| Appointment Description | MED REFILL ON MIRTAZAPINE 45MG |
| Appointment Category | MTH - Psychiatrist Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Rivers, Vanessa |
| Appointment Last Modified By | Lewis, Psychiatrist, Jawaun |
| Last Modified Date and Time | 09-28-2019 9:15 am |
| Appointment Completed By | Lewis, Psychiatrist, Jawaun |
| Completed Date and Time | 09-28-2019 9:15 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 09-28-2019 12:00 am |
| Change Note By | Lewis, Psychiatrist, Jawaun |

| Appointment Scheduled Date | 09-29-2019 |
|---|---|
| Appointment Created Date | 09-29-2019 4:25 pm |
| Appointment Description | Tylenol 1000 mg PO at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 09-29-2019 4:26 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 09-29-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| Appointment Scheduled Date | 09-29-2019 |
|---|---|
| Appointment Created Date | 09-25-2019 2:16 pm |
| Appointment Description | transvaginal US...abnormal bleeding |
| Appointment Category | ANC - Ultrasound |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Martin, APRN, Elizabeth |
| Appointment Last Modified By | Williams, Suzanne |

| Last Modified Date and Time | 09-29-2019 10:08 am |
| Appointment Completed By | Williams, Suzanne |
| Completed Date and Time | 09-29-2019 10:08 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 09-29-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| Appointment Scheduled Date | 09-29-2019 |
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 09-29-2019 10:08 am |
| Appointment Completed By | Williams, Suzanne |
| Completed Date and Time | 09-29-2019 10:08 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 09-29-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| Appointment Scheduled Date | 09-30-2019 |
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Copeland, Nikki |
| Last Modified Date and Time | 09-30-2019 10:16 am |
| Appointment Completed By | Copeland, Nikki |
| Completed Date and Time | 09-30-2019 10:16 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 09-30-2019 12:00 am |
| Change Note By | Copeland, Nikki |

| Appointment Scheduled Date | 09-30-2019 |
| Appointment Created Date | 09-27-2019 5:10 pm |
| Appointment Description | *Send off Papsmear that was taken today *CBC, CMP, Prolactin level TSH *Urine for Gc and Chlamydia |
| Appointment Category | ANC - Laboratory |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |

| | |
|---|---|
| Requested by Patient? | No |
| Appointment Set By | Hadden, Shirley |
| Appointment Last Modified By | Groom, Nicholas |
| Last Modified Date and Time | 09-30-2019 1:50 pm |
| Appointment Completed By | Groom, Nicholas |
| Completed Date and Time | 09-30-2019 1:50 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 09-30-2019 12:00 am |
| Change Note By | Groom, Nicholas |

| | |
|---|---|
| Appointment Scheduled Date | 09-30-2019 |
| Appointment Created Date | 09-29-2019 4:25 pm |
| Appointment Description | Tylenol 1000 mg PO at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Copeland, Nikki |
| Last Modified Date and Time | 09-30-2019 10:17 am |
| Appointment Completed By | Copeland, Nikki |
| Completed Date and Time | 09-30-2019 10:17 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 09-30-2019 12:00 am |
| Change Note By | Copeland, Nikki |

| | |
|---|---|
| Appointment Scheduled Date | 10-01-2019 |
| Appointment Created Date | 09-29-2019 4:25 pm |
| Appointment Description | Tylenol 1000 mg PO at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Pedrazzi, Andrea |
| Last Modified Date and Time | 10-01-2019 10:17 am |
| Appointment Completed By | Pedrazzi, Andrea |
| Completed Date and Time | 10-01-2019 10:17 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-01-2019 12:00 am |
| Change Note By | Pedrazzi, Andrea |

| | |
|---|---|
| Appointment Scheduled Date | 10-01-2019 |
| Appointment Created Date | 09-25-2019 2:49 pm |
| Appointment Description | LAB RESULTS REVIEW FORM 09-25-2019 02:49 pm diagnostic review |

| Appointment Category | HCP - Chronic Care Clinic |
|---|---|
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Martin, APRN, Elizabeth |
| Appointment Last Modified By | Martin, APRN, Elizabeth |
| Last Modified Date and Time | 09-28-2019 3:21 pm |
| Appointment Completed By | Martin, APRN, Elizabeth |
| Completed Date and Time | 09-28-2019 3:21 pm |
| Appointment Change Note | inmate aware of her lab results |
| Change Note Type | Completed Appointments |
| Change Note Date | 09-28-2019 12:00 am |
| Change Note By | Martin, APRN, Elizabeth |

| Appointment Scheduled Date | 10-01-2019 |
|---|---|
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Pedrazzi, Andrea |
| Last Modified Date and Time | 10-01-2019 10:17 am |
| Appointment Completed By | Pedrazzi, Andrea |
| Completed Date and Time | 10-01-2019 10:17 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-01-2019 12:00 am |
| Change Note By | Pedrazzi, Andrea |

| Appointment Scheduled Date | 10-02-2019 |
|---|---|
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-02-2019 12:39 pm |
| Appointment Completed By | Williams, Suzanne |
| Completed Date and Time | 10-02-2019 12:39 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-02-2019 12:00 am |
| Change Note By | Williams, Suzanne |

10/12/23, 2:04 PM    JDR-MED-LAD Document 162-8 Filed 112-1 USDC ND/OK on 06/27/23 | vPage 453 of
Case 4:20-cv-00601-JDR-MGL Document 162-8 Filed in USDC ND/OK on 06/27/23  Page 453 of
584

| | |
|---|---|
| **Appointment Scheduled Date** | 10-02-2019 |
| **Appointment Created Date** | 09-29-2019 4:25 pm |
| **Appointment Description** | Tylenol 1000 mg PO at 11:00 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Williams, Suzanne |
| **Last Modified Date and Time** | 10-02-2019 12:39 pm |
| **Appointment Completed By** | Williams, Suzanne |
| **Completed Date and Time** | 10-02-2019 12:39 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-02-2019 12:00 am |
| **Change Note By** | Williams, Suzanne |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-03-2019 |
| **Appointment Created Date** | 09-29-2019 4:25 pm |
| **Appointment Description** | Tylenol 1000 mg PO at 11:00 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Pauley, LPN, Carson |
| **Last Modified Date and Time** | 10-03-2019 1:16 pm |
| **Appointment Completed By** | Pauley, LPN, Carson |
| **Completed Date and Time** | 10-03-2019 1:16 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-03-2019 12:00 am |
| **Change Note By** | Pauley, LPN, Carson |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-03-2019 |
| **Appointment Created Date** | 09-27-2019 5:02 pm |
| **Appointment Description** | 800 mg Ibuprofen at 11:00 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Pauley, LPN, Carson |
| **Last Modified Date and Time** | 10-03-2019 1:16 pm |
| **Appointment Completed By** | Pauley, LPN, Carson |
| **Completed Date and Time** | 10-03-2019 1:16 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |

| Change Note Date | 10-03-2019 12:00 am |
| --- | --- |
| Change Note By | Pauley, LPN, Carson |

| Appointment Scheduled Date | 10-04-2019 |
| --- | --- |
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-04-2019 10:54 am |
| Appointment Completed By | Lance, Janet |
| Completed Date and Time | 10-04-2019 10:54 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-04-2019 12:00 am |
| Change Note By | Lance, Janet |

| Appointment Scheduled Date | 10-04-2019 |
| --- | --- |
| Appointment Created Date | 09-29-2019 4:25 pm |
| Appointment Description | Tylenol 1000 mg PO at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-04-2019 11:01 am |
| Appointment Completed By | Lance, Janet |
| Completed Date and Time | 10-04-2019 11:01 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-04-2019 12:00 am |
| Change Note By | Lance, Janet |

| Appointment Scheduled Date | 10-04-2019 |
| --- | --- |
| Appointment Created Date | 09-27-2019 5:11 pm |
| Appointment Description | RTC GYN |
| Appointment Category | HCP - OBGYN - Physician |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Hadden, Shirley |
| Appointment Last Modified By | Hadden, Shirley |
| Last Modified Date and Time | 10-03-2019 7:02 pm |
| Appointment Completed By | N/A |

| | |
|---|---|
| Completed Date and Time | N/A |
| Appointment Change Note | Rescheduled Appointment |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 10-03-2019 12:00 am |
| Change Note By | Hadden, Shirley |

| | |
|---|---|
| Appointment Scheduled Date | 10-04-2019 |
| Appointment Created Date | 09-27-2019 5:11 pm |
| Appointment Description | RTC GYN |
| Appointment Category | HCP - OBGYN - Physician |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Hadden, Shirley |
| Appointment Last Modified By | Hadden, Shirley |
| Last Modified Date and Time | 10-03-2019 7:08 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Rescheduled Appointment |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 10-03-2019 12:00 am |
| Change Note By | Hadden, Shirley |

| | |
|---|---|
| Appointment Scheduled Date | 10-04-2019 |
| Appointment Created Date | 10-04-2019 11:07 am |
| Appointment Description | t #3 1 bid until 10/17 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Lance, Janet |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-04-2019 11:09 am |
| Appointment Completed By | Lance, Janet |
| Completed Date and Time | 10-04-2019 11:09 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-04-2019 12:00 am |
| Change Note By | Lance, Janet |

| | |
|---|---|
| Appointment Scheduled Date | 10-04-2019 |
| Appointment Created Date | 10-04-2019 11:08 am |
| Appointment Description | T#3 1 po Bid |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Lance, Janet |

| | |
|---|---|
| Appointment Last Modified By | Isesele, RN, Bartholomew |
| Last Modified Date and Time | 10-07-2019 7:17 am |
| Appointment Completed By | Isesele, RN, Bartholomew |
| Completed Date and Time | 10-07-2019 7:17 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-07-2019 12:00 am |
| Change Note By | Isesele, RN, Bartholomew |

| | |
|---|---|
| Appointment Scheduled Date | 10-05-2019 |
| Appointment Created Date | 10-04-2019 11:08 am |
| Appointment Description | T#3 1 po Bid |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Lance, Janet |
| Appointment Last Modified By | Isesele, RN, Bartholomew |
| Last Modified Date and Time | 10-07-2019 7:18 am |
| Appointment Completed By | Isesele, RN, Bartholomew |
| Completed Date and Time | 10-07-2019 7:18 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-07-2019 12:00 am |
| Change Note By | Isesele, RN, Bartholomew |

| | |
|---|---|
| Appointment Scheduled Date | 10-05-2019 |
| Appointment Created Date | 10-04-2019 11:07 am |
| Appointment Description | t #3 1 bid until 10/17 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Lance, Janet |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-05-2019 9:35 am |
| Appointment Completed By | Lance, Janet |
| Completed Date and Time | 10-05-2019 9:35 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-05-2019 12:00 am |
| Change Note By | Lance, Janet |

| | |
|---|---|
| Appointment Scheduled Date | 10-05-2019 |
| Appointment Created Date | 09-27-2019 5:11 pm |
| Appointment Description | RTC GYN |
| Appointment Category | HCP - OBGYN - Physician |
| Priority (1=High, 5=Low) | 1 |

| | |
|---|---|
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Hadden, Shirley |
| Appointment Last Modified By | Hadden, Shirley |
| Last Modified Date and Time | 10-03-2019 7:08 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Rescheduled Appointment |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 10-03-2019 12:00 am |
| Change Note By | Hadden, Shirley |

| | |
|---|---|
| Appointment Scheduled Date | 10-05-2019 |
| Appointment Created Date | 09-29-2019 4:25 pm |
| Appointment Description | Tylenol 1000 mg PO at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-04-2019 11:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 10-05-2019 |
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-05-2019 9:34 am |
| Appointment Completed By | Lance, Janet |
| Completed Date and Time | 10-05-2019 9:34 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-05-2019 12:00 am |
| Change Note By | Lance, Janet |

| | |
|---|---|
| Appointment Scheduled Date | 10-06-2019 |
| Appointment Created Date | 09-27-2019 5:02 pm |

| | |
|---|---|
| **Appointment Description** | 800 mg Ibuprofen at 11:00 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Lance, Janet |
| **Last Modified Date and Time** | 10-06-2019 1:17 pm |
| **Appointment Completed By** | Lance, Janet |
| **Completed Date and Time** | 10-06-2019 1:17 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-06-2019 12:00 am |
| **Change Note By** | Lance, Janet |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-06-2019 |
| **Appointment Created Date** | 09-29-2019 4:25 pm |
| **Appointment Description** | Tylenol 1000 mg PO at 11:00 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Lance, Janet |
| **Last Modified Date and Time** | 10-04-2019 11:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | [blank] |
| **Change Note Type** | [blank] |
| **Change Note Date** | [blank] |
| **Change Note By** | , |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-06-2019 |
| **Appointment Created Date** | 10-04-2019 11:07 am |
| **Appointment Description** | t #3 1 bid until 10/17 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lance, Janet |
| **Appointment Last Modified By** | Lance, Janet |
| **Last Modified Date and Time** | 10-06-2019 7:51 am |
| **Appointment Completed By** | Lance, Janet |
| **Completed Date and Time** | 10-06-2019 7:51 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-06-2019 12:00 am |
| **Change Note By** | Lance, Janet |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-06-2019 |
| **Appointment Created Date** | 10-04-2019 11:08 am |
| **Appointment Description** | T#3 1 po Bid |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lance, Janet |
| **Appointment Last Modified By** | Isesele, RN, Bartholomew |
| **Last Modified Date and Time** | 10-07-2019 7:19 am |
| **Appointment Completed By** | Isesele, RN, Bartholomew |
| **Completed Date and Time** | 10-07-2019 7:19 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-07-2019 12:00 am |
| **Change Note By** | Isesele, RN, Bartholomew |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-07-2019 |
| **Appointment Created Date** | 10-04-2019 11:08 am |
| **Appointment Description** | T#3 1 po Bid |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lance, Janet |
| **Appointment Last Modified By** | Lance, Janet |
| **Last Modified Date and Time** | 10-07-2019 9:54 pm |
| **Appointment Completed By** | Lance, Janet |
| **Completed Date and Time** | 10-07-2019 9:54 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-07-2019 12:00 am |
| **Change Note By** | Lance, Janet |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-07-2019 |
| **Appointment Created Date** | 10-04-2019 11:07 am |
| **Appointment Description** | t #3 1 bid until 10/17 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lance, Janet |
| **Appointment Last Modified By** | Williams, Suzanne |
| **Last Modified Date and Time** | 10-07-2019 11:28 am |
| **Appointment Completed By** | Williams, Suzanne |
| **Completed Date and Time** | 10-07-2019 11:28 am |
| **Appointment Change Note** | Completed Appointment |

| Change Note Type | Completed Appointments |
| --- | --- |
| Change Note Date | 10-07-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| Appointment Scheduled Date | 10-07-2019 |
| --- | --- |
| Appointment Created Date | 09-29-2019 4:25 pm |
| Appointment Description | Tylenol 1000 mg PO at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-04-2019 11:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| Appointment Scheduled Date | 10-07-2019 |
| --- | --- |
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-07-2019 11:28 am |
| Appointment Completed By | Williams, Suzanne |
| Completed Date and Time | 10-07-2019 11:28 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-07-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| Appointment Scheduled Date | 10-08-2019 |
| --- | --- |
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Pedrazzi, Andrea |
| Last Modified Date and Time | 10-08-2019 11:18 am |

| | |
|---|---|
| Appointment Completed By | Pedrazzi, Andrea |
| Completed Date and Time | 10-08-2019 11:18 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-08-2019 12:00 am |
| Change Note By | Pedrazzi, Andrea |

| | |
|---|---|
| Appointment Scheduled Date | 10-08-2019 |
| Appointment Created Date | 09-29-2019 4:25 pm |
| Appointment Description | Tylenol 1000 mg PO at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-04-2019 11:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 10-08-2019 |
| Appointment Created Date | 10-03-2019 11:35 am |
| Appointment Description | CBC |
| Appointment Category | ANC - Laboratory |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Martin, APRN, Elizabeth |
| Appointment Last Modified By | Groom, Nicholas |
| Last Modified Date and Time | 10-08-2019 1:02 pm |
| Appointment Completed By | Groom, Nicholas |
| Completed Date and Time | 10-08-2019 1:02 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-08-2019 12:00 am |
| Change Note By | Groom, Nicholas |

| | |
|---|---|
| Appointment Scheduled Date | 10-08-2019 |
| Appointment Created Date | 10-04-2019 11:07 am |
| Appointment Description | t #3 1 bid until 10/17 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |

| | |
|---|---|
| **Appointment Set By** | Lance, Janet |
| **Appointment Last Modified By** | Pedrazzi, Andrea |
| **Last Modified Date and Time** | 10-08-2019 11:18 am |
| **Appointment Completed By** | Pedrazzi, Andrea |
| **Completed Date and Time** | 10-08-2019 11:18 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-08-2019 12:00 am |
| **Change Note By** | Pedrazzi, Andrea |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-08-2019 |
| **Appointment Created Date** | 10-04-2019 11:08 am |
| **Appointment Description** | T#3 1 po Bid |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lance, Janet |
| **Appointment Last Modified By** | Isesele, RN, Bartholomew |
| **Last Modified Date and Time** | 10-08-2019 10:50 pm |
| **Appointment Completed By** | Isesele, RN, Bartholomew |
| **Completed Date and Time** | 10-08-2019 10:50 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-08-2019 12:00 am |
| **Change Note By** | Isesele, RN, Bartholomew |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-09-2019 |
| **Appointment Created Date** | 10-04-2019 11:08 am |
| **Appointment Description** | T#3 1 po Bid |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lance, Janet |
| **Appointment Last Modified By** | Misthaven, Jesse |
| **Last Modified Date and Time** | 10-09-2019 9:30 pm |
| **Appointment Completed By** | Misthaven, Jesse |
| **Completed Date and Time** | 10-09-2019 9:30 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-09-2019 12:00 am |
| **Change Note By** | Misthaven, Jesse |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-09-2019 |
| **Appointment Created Date** | 10-04-2019 11:07 am |
| **Appointment Description** | t #3 1 bid until 10/17 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |

| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Lance, Janet |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-09-2019 9:29 am |
| Appointment Completed By | Lance, Janet |
| Completed Date and Time | 10-09-2019 9:29 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-09-2019 12:00 am |
| Change Note By | Lance, Janet |

| Appointment Scheduled Date | 10-09-2019 |
| Appointment Created Date | 09-29-2019 4:25 pm |
| Appointment Description | Tylenol 1000 mg PO at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-04-2019 11:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | *[blank]* |
| Change Note Type | *[blank]* |
| Change Note Date | *[blank]* |
| Change Note By | , |

| Appointment Scheduled Date | 10-09-2019 |
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-09-2019 9:29 am |
| Appointment Completed By | Lance, Janet |
| Completed Date and Time | 10-09-2019 9:29 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-09-2019 12:00 am |
| Change Note By | Lance, Janet |

| Appointment Scheduled Date | 10-10-2019 |

| Appointment Created Date | 09-27-2019 5:02 pm |
|---|---|
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Landrum, Sherry |
| Last Modified Date and Time | 10-10-2019 3:05 pm |
| Appointment Completed By | Landrum, Sherry |
| Completed Date and Time | 10-10-2019 3:05 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-10-2019 12:00 am |
| Change Note By | Landrum, Sherry |

| Appointment Scheduled Date | 10-10-2019 |
|---|---|
| Appointment Created Date | 09-29-2019 4:25 pm |
| Appointment Description | Tylenol 1000 mg PO at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-04-2019 11:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| Appointment Scheduled Date | 10-10-2019 |
|---|---|
| Appointment Created Date | 10-04-2019 11:07 am |
| Appointment Description | t #3 1 bid until 10/17 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Lance, Janet |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-10-2019 9:32 am |
| Appointment Completed By | Williams, Suzanne |
| Completed Date and Time | 10-10-2019 9:32 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-10-2019 12:00 am |

| | |
|---|---|
| **Change Note By** | Williams, Suzanne |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-10-2019 |
| **Appointment Created Date** | 10-04-2019 11:08 am |
| **Appointment Description** | T#3 1 po Bid |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lance, Janet |
| **Appointment Last Modified By** | Misthaven, Jesse |
| **Last Modified Date and Time** | 10-10-2019 11:25 pm |
| **Appointment Completed By** | Misthaven, Jesse |
| **Completed Date and Time** | 10-10-2019 11:25 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-10-2019 12:00 am |
| **Change Note By** | Misthaven, Jesse |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-10-2019 |
| **Appointment Created Date** | 10-06-2019 4:31 pm |
| **Appointment Description** | RTC GYN needs repeat Pap |
| **Appointment Category** | HCP - OBGYN - Physician |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Rescheduled |
| **Requested by Patient?** | No |
| **Appointment Set By** | Hadden, Shirley |
| **Appointment Last Modified By** | Hadden, Shirley |
| **Last Modified Date and Time** | 10-06-2019 4:33 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Rescheduled Appointment |
| **Change Note Type** | Rescheduled Appointments |
| **Change Note Date** | 10-06-2019 12:00 am |
| **Change Note By** | Hadden, Shirley |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-11-2019 |
| **Appointment Created Date** | 10-04-2019 11:08 am |
| **Appointment Description** | T#3 1 po Bid |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lance, Janet |
| **Appointment Last Modified By** | Isesele, RN, Bartholomew |
| **Last Modified Date and Time** | 10-11-2019 10:18 pm |
| **Appointment Completed By** | Isesele, RN, Bartholomew |
| **Completed Date and Time** | 10-11-2019 10:18 pm |

| Appointment Change Note | Completed Appointment |
|---|---|
| Change Note Type | Completed Appointments |
| Change Note Date | 10-11-2019 12:00 am |
| Change Note By | Isesele, RN, Bartholomew |

| Appointment Scheduled Date | 10-11-2019 |
|---|---|
| Appointment Created Date | 10-04-2019 11:07 am |
| Appointment Description | t #3 1 bid until 10/17 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Lance, Janet |
| Appointment Last Modified By | Landrum, Sherry |
| Last Modified Date and Time | 10-11-2019 9:49 am |
| Appointment Completed By | Landrum, Sherry |
| Completed Date and Time | 10-11-2019 9:49 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-11-2019 12:00 am |
| Change Note By | Landrum, Sherry |

| Appointment Scheduled Date | 10-11-2019 |
|---|---|
| Appointment Created Date | 09-29-2019 4:25 pm |
| Appointment Description | Tylenol 1000 mg PO at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-04-2019 11:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| Appointment Scheduled Date | 10-11-2019 |
|---|---|
| Appointment Created Date | 09-27-2019 5:11 pm |
| Appointment Description | RTC GYN - RESCHEDULED FOR 10/11/19, WAITING ON PAPSMEAR RESULTS |
| Appointment Category | HCP - OBGYN - Physician |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Hadden, Shirley |
| Appointment Last Modified By | Hadden, Shirley |

| | |
|---|---|
| **Last Modified Date and Time** | 10-06-2019 4:31 pm |
| **Appointment Completed By** | Hadden, Shirley |
| **Completed Date and Time** | 10-06-2019 4:31 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-06-2019 12:00 am |
| **Change Note By** | Hadden, Shirley |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-11-2019 |
| **Appointment Created Date** | 09-27-2019 5:02 pm |
| **Appointment Description** | 800 mg Ibuprofen at 11:00 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Williams, Suzanne |
| **Last Modified Date and Time** | 10-11-2019 12:57 pm |
| **Appointment Completed By** | Williams, Suzanne |
| **Completed Date and Time** | 10-11-2019 12:57 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-11-2019 12:00 am |
| **Change Note By** | Williams, Suzanne |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-12-2019 |
| **Appointment Created Date** | 09-27-2019 5:02 pm |
| **Appointment Description** | 800 mg Ibuprofen at 11:00 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Landrum, Sherry |
| **Last Modified Date and Time** | 10-12-2019 12:06 pm |
| **Appointment Completed By** | Landrum, Sherry |
| **Completed Date and Time** | 10-12-2019 12:06 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-12-2019 12:00 am |
| **Change Note By** | Landrum, Sherry |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-12-2019 |
| **Appointment Created Date** | 09-29-2019 4:25 pm |
| **Appointment Description** | Tylenol 1000 mg PO at 11:00 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |

| Requested by Patient? | No |
|---|---|
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-04-2019 11:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| Appointment Scheduled Date | 10-12-2019 |
|---|---|
| Appointment Created Date | 10-04-2019 11:07 am |
| Appointment Description | t #3 1 bid until 10/17 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Lance, Janet |
| Appointment Last Modified By | Landrum, Sherry |
| Last Modified Date and Time | 10-12-2019 9:34 am |
| Appointment Completed By | Landrum, Sherry |
| Completed Date and Time | 10-12-2019 9:34 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-12-2019 12:00 am |
| Change Note By | Landrum, Sherry |

| Appointment Scheduled Date | 10-12-2019 |
|---|---|
| Appointment Created Date | 10-04-2019 11:08 am |
| Appointment Description | T#3 1 po Bid |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Lance, Janet |
| Appointment Last Modified By | Misthaven, Jesse |
| Last Modified Date and Time | 10-12-2019 9:38 pm |
| Appointment Completed By | Misthaven, Jesse |
| Completed Date and Time | 10-12-2019 9:38 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-12-2019 12:00 am |
| Change Note By | Misthaven, Jesse |

| Appointment Scheduled Date | 10-13-2019 |
|---|---|
| Appointment Created Date | 10-04-2019 11:08 am |
| Appointment Description | T#3 1 po Bid |

| | |
|---|---|
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lance, Janet |
| **Appointment Last Modified By** | Misthaven, Jesse |
| **Last Modified Date and Time** | 10-13-2019 11:44 pm |
| **Appointment Completed By** | Misthaven, Jesse |
| **Completed Date and Time** | 10-13-2019 11:44 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-13-2019 12:00 am |
| **Change Note By** | Misthaven, Jesse |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-13-2019 |
| **Appointment Created Date** | 10-04-2019 11:07 am |
| **Appointment Description** | t #3 1 bid until 10/17 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lance, Janet |
| **Appointment Last Modified By** | Landrum, Sherry |
| **Last Modified Date and Time** | 10-13-2019 9:22 am |
| **Appointment Completed By** | Landrum, Sherry |
| **Completed Date and Time** | 10-13-2019 9:22 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-13-2019 12:00 am |
| **Change Note By** | Landrum, Sherry |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-13-2019 |
| **Appointment Created Date** | 09-29-2019 4:25 pm |
| **Appointment Description** | Tylenol 1000 mg PO at 11:00 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Lance, Janet |
| **Last Modified Date and Time** | 10-04-2019 11:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | [blank] |
| **Change Note Type** | [blank] |
| **Change Note Date** | [blank] |
| **Change Note By** | , |

| | |
|---|---|
| Appointment Scheduled Date | 10-13-2019 |
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Landrum, Sherry |
| Last Modified Date and Time | 10-13-2019 12:20 pm |
| Appointment Completed By | Landrum, Sherry |
| Completed Date and Time | 10-13-2019 12:20 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-13-2019 12:00 am |
| Change Note By | Landrum, Sherry |

| | |
|---|---|
| Appointment Scheduled Date | 10-14-2019 |
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-14-2019 9:44 am |
| Appointment Completed By | Lance, Janet |
| Completed Date and Time | 10-14-2019 9:44 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-14-2019 12:00 am |
| Change Note By | Lance, Janet |

| | |
|---|---|
| Appointment Scheduled Date | 10-14-2019 |
| Appointment Created Date | 09-29-2019 4:25 pm |
| Appointment Description | Tylenol 1000 mg PO at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-04-2019 11:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |

| Change Note Date | [blank] |
|---|---|
| Change Note By | , |

| Appointment Scheduled Date | 10-14-2019 |
|---|---|
| Appointment Created Date | 10-04-2019 11:07 am |
| Appointment Description | t #3 1 bid until 10/17 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Lance, Janet |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-14-2019 9:44 am |
| Appointment Completed By | Lance, Janet |
| Completed Date and Time | 10-14-2019 9:44 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-14-2019 12:00 am |
| Change Note By | Lance, Janet |

| Appointment Scheduled Date | 10-14-2019 |
|---|---|
| Appointment Created Date | 10-04-2019 11:08 am |
| Appointment Description | T#3 1 po Bid |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Lance, Janet |
| Appointment Last Modified By | Kelch, RN, Felisha |
| Last Modified Date and Time | 10-15-2019 11:43 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-15-2019 12:00 am |
| Change Note By | Kelch, RN, Felisha |

| Appointment Scheduled Date | 10-15-2019 |
|---|---|
| Appointment Created Date | 10-04-2019 11:08 am |
| Appointment Description | T#3 1 po Bid |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Lance, Janet |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-15-2019 9:29 pm |
| Appointment Completed By | Lance, Janet |

| | |
|---|---|
| **Completed Date and Time** | 10-15-2019 9:29 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-15-2019 12:00 am |
| **Change Note By** | Lance, Janet |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-15-2019 |
| **Appointment Created Date** | 10-04-2019 11:07 am |
| **Appointment Description** | t #3 1 bid until 10/17 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lance, Janet |
| **Appointment Last Modified By** | Pedrazzi, Andrea |
| **Last Modified Date and Time** | 10-15-2019 11:12 am |
| **Appointment Completed By** | Pedrazzi, Andrea |
| **Completed Date and Time** | 10-15-2019 11:12 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-15-2019 12:00 am |
| **Change Note By** | Pedrazzi, Andrea |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-15-2019 |
| **Appointment Created Date** | 09-29-2019 4:25 pm |
| **Appointment Description** | Tylenol 1000 mg PO at 11:00 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Lance, Janet |
| **Last Modified Date and Time** | 10-04-2019 11:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | [blank] |
| **Change Note Type** | [blank] |
| **Change Note Date** | [blank] |
| **Change Note By** | , |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-15-2019 |
| **Appointment Created Date** | 09-27-2019 5:02 pm |
| **Appointment Description** | 800 mg Ibuprofen at 11:00 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |

| | |
|---|---|
| Appointment Last Modified By | Pedrazzi, Andrea |
| Last Modified Date and Time | 10-15-2019 11:12 am |
| Appointment Completed By | Pedrazzi, Andrea |
| Completed Date and Time | 10-15-2019 11:12 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-15-2019 12:00 am |
| Change Note By | Pedrazzi, Andrea |

| | |
|---|---|
| Appointment Scheduled Date | 10-16-2019 |
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-14-2019 9:58 am |
| Appointment Completed By | Lance, Janet |
| Completed Date and Time | 10-14-2019 9:58 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-14-2019 12:00 am |
| Change Note By | Lance, Janet |

| | |
|---|---|
| Appointment Scheduled Date | 10-16-2019 |
| Appointment Created Date | 09-29-2019 4:25 pm |
| Appointment Description | Tylenol 1000 mg PO at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-04-2019 11:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 10-16-2019 |
| Appointment Created Date | 10-04-2019 11:07 am |
| Appointment Description | t #3 1 bid until 10/17 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |

| | |
|---|---|
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Lance, Janet |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-14-2019 9:59 am |
| Appointment Completed By | Lance, Janet |
| Completed Date and Time | 10-14-2019 9:59 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-14-2019 12:00 am |
| Change Note By | Lance, Janet |

| | |
|---|---|
| Appointment Scheduled Date | 10-16-2019 |
| Appointment Created Date | 10-04-2019 11:08 am |
| Appointment Description | T#3 1 po Bid |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Lance, Janet |
| Appointment Last Modified By | Misthaven, Jesse |
| Last Modified Date and Time | 10-16-2019 8:29 pm |
| Appointment Completed By | Misthaven, Jesse |
| Completed Date and Time | 10-16-2019 8:29 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-16-2019 12:00 am |
| Change Note By | Misthaven, Jesse |

| | |
|---|---|
| Appointment Scheduled Date | 10-16-2019 |
| Appointment Created Date | 10-10-2019 4:03 pm |
| Appointment Description | LAB RESULTS REVIEW FORM 10-10-2019 04:03 pm diagnostic review |
| Appointment Category | HCP - Chronic Care Clinic |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Martin, APRN, Elizabeth |
| Appointment Last Modified By | Martin, APRN, Elizabeth |
| Last Modified Date and Time | 10-10-2019 4:04 pm |
| Appointment Completed By | Martin, APRN, Elizabeth |
| Completed Date and Time | 10-10-2019 4:04 pm |
| Appointment Change Note | reviewed lab with patient |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-10-2019 12:00 am |
| Change Note By | Martin, APRN, Elizabeth |

| | |
|---|---|
| Appointment Scheduled Date | 10-16-2019 |
| Appointment Created Date | 10-16-2019 4:10 am |

| | |
|---|---|
| **Appointment Description** | T #3 1 bid |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lance, Janet |
| **Appointment Last Modified By** | Williams, Suzanne |
| **Last Modified Date and Time** | 10-16-2019 10:17 am |
| **Appointment Completed By** | Williams, Suzanne |
| **Completed Date and Time** | 10-16-2019 10:17 am |
| **Appointment Change Note** | Completed Appointments |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-16-2019 12:00 am |
| **Change Note By** | Williams, Suzanne |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-16-2019 |
| **Appointment Created Date** | 10-16-2019 9:08 am |
| **Appointment Description** | IBUPROFEN TID - 11:00 Dose |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Williams, Suzanne |
| **Last Modified Date and Time** | 10-16-2019 10:17 am |
| **Appointment Completed By** | Williams, Suzanne |
| **Completed Date and Time** | 10-16-2019 10:17 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-16-2019 12:00 am |
| **Change Note By** | Williams, Suzanne |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-17-2019 |
| **Appointment Created Date** | 10-16-2019 9:08 am |
| **Appointment Description** | IBUPROFEN TID - 11:00 Dose |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Williams, Suzanne |
| **Last Modified Date and Time** | 10-17-2019 10:13 am |
| **Appointment Completed By** | Williams, Suzanne |
| **Completed Date and Time** | 10-17-2019 10:13 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-17-2019 12:00 am |
| **Change Note By** | Williams, Suzanne |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-17-2019 |
| **Appointment Created Date** | 10-04-2019 11:08 am |
| **Appointment Description** | T#3 1 po Bid |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lance, Janet |
| **Appointment Last Modified By** | Misthaven, Jesse |
| **Last Modified Date and Time** | 10-17-2019 10:23 pm |
| **Appointment Completed By** | Misthaven, Jesse |
| **Completed Date and Time** | 10-17-2019 10:23 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-17-2019 12:00 am |
| **Change Note By** | Misthaven, Jesse |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-17-2019 |
| **Appointment Created Date** | 10-04-2019 11:07 am |
| **Appointment Description** | t #3 1 bid until 10/17 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lance, Janet |
| **Appointment Last Modified By** | Williams, Suzanne |
| **Last Modified Date and Time** | 10-17-2019 10:13 am |
| **Appointment Completed By** | Williams, Suzanne |
| **Completed Date and Time** | 10-17-2019 10:13 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-17-2019 12:00 am |
| **Change Note By** | Williams, Suzanne |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-17-2019 |
| **Appointment Created Date** | 09-29-2019 4:25 pm |
| **Appointment Description** | Tylenol 1000 mg PO at 11:00 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Lance, Janet |
| **Last Modified Date and Time** | 10-04-2019 11:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | *[blank]* |

| Change Note Type | *[blank]* |
|---|---|
| Change Note Date | *[blank]* |
| Change Note By | , |

| Appointment Scheduled Date | 10-17-2019 |
|---|---|
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-17-2019 7:33 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | duplicate |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-17-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| Appointment Scheduled Date | 10-18-2019 |
|---|---|
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-18-2019 8:25 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | duplicate |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-18-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| Appointment Scheduled Date | 10-18-2019 |
|---|---|
| Appointment Created Date | 09-29-2019 4:25 pm |
| Appointment Description | Tylenol 1000 mg PO at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-04-2019 11:00 am |

10/12/23, 2:48 PM    JDRF MCD-LAD Document 162-8 Filed 12/05/DC ND/OK for P06/27/23 | vPage 478 of
Case 4:20-cv-00601-JDR-MCD    Document 162-8    Filed in USDC ND/OK on 06/27/23    Page 478 of
584

| Appointment Completed By | N/A |
|---|---|
| Completed Date and Time | N/A |
| Appointment Change Note | *[blank]* |
| Change Note Type | *[blank]* |
| Change Note Date | *[blank]* |
| Change Note By | , |

| Appointment Scheduled Date | 10-18-2019 |
|---|---|
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-18-2019 1:05 pm |
| Appointment Completed By | Williams, Suzanne |
| Completed Date and Time | 10-18-2019 1:05 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-18-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| Appointment Scheduled Date | 10-18-2019 |
|---|---|
| Appointment Created Date | 10-17-2019 8:53 pm |
| Appointment Description | Inmate inquiring about T3 renewal. |
| Appointment Category | HCP - Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Misthaven, Jesse |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-18-2019 1:05 pm |
| Appointment Completed By | Williams, Suzanne |
| Completed Date and Time | 10-18-2019 1:05 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-18-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| Appointment Scheduled Date | 10-18-2019 |
|---|---|
| Appointment Created Date | 10-18-2019 8:24 am |
| Appointment Description | Do you want to renew her T-3? |
| Appointment Category | HCP - Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |

| | |
|---|---|
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Williams, Suzanne |
| **Last Modified Date and Time** | 10-18-2019 1:02 pm |
| **Appointment Completed By** | Williams, Suzanne |
| **Completed Date and Time** | 10-18-2019 1:02 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-18-2019 12:00 am |
| **Change Note By** | Williams, Suzanne |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-18-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Williams, Suzanne |
| **Last Modified Date and Time** | 10-18-2019 1:05 pm |
| **Appointment Completed By** | Williams, Suzanne |
| **Completed Date and Time** | 10-18-2019 1:05 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-18-2019 12:00 am |
| **Change Note By** | Williams, Suzanne |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-18-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Kelch, RN, Felisha |
| **Last Modified Date and Time** | 10-18-2019 8:52 pm |
| **Appointment Completed By** | Kelch, RN, Felisha |
| **Completed Date and Time** | 10-18-2019 8:52 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-18-2019 12:00 am |
| **Change Note By** | Kelch, RN, Felisha |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-19-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |

| Priority (1=High, 5=Low) | 1 |
| --- | --- |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Hadden, Shirley |
| Last Modified Date and Time | 10-20-2019 1:55 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | task not completed |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2019 12:00 am |
| Change Note By | Hadden, Shirley |

| Appointment Scheduled Date | 10-19-2019 |
| --- | --- |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Mobley, Jessica |
| Last Modified Date and Time | 10-19-2019 8:52 am |
| Appointment Completed By | Mobley, Jessica |
| Completed Date and Time | 10-19-2019 8:52 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-19-2019 12:00 am |
| Change Note By | Mobley, Jessica |

| Appointment Scheduled Date | 10-19-2019 |
| --- | --- |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Mobley, Jessica |
| Last Modified Date and Time | 10-19-2019 11:24 am |
| Appointment Completed By | Mobley, Jessica |
| Completed Date and Time | 10-19-2019 11:24 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-19-2019 12:00 am |
| Change Note By | Mobley, Jessica |

| Appointment Scheduled Date | 10-19-2019 |
| --- | --- |

| | |
|---|---|
| Appointment Created Date | 09-29-2019 4:25 pm |
| Appointment Description | Tylenol 1000 mg PO at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-04-2019 11:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 10-19-2019 |
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-18-2019 3:45 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | duplicate |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-18-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| | |
|---|---|
| Appointment Scheduled Date | 10-19-2019 |
| Appointment Created Date | 10-19-2018 5:07 am |
| Appointment Description | Intake Screening - Medical10-19-2018 05:07 am Annual H&P |
| Appointment Category | NUR - Health Assessment - Annual |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | O'Connor, Taylor |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 10-20-2018 2:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 10-20-2018 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2018 12:00 am |

| Change Note By | System, CorEMR |
|---|---|

| Appointment Scheduled Date | 10-20-2019 |
|---|---|
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Landrum, Sherry |
| Last Modified Date and Time | 10-20-2019 3:02 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | duplicate |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-20-2019 12:00 am |
| Change Note By | Landrum, Sherry |

| Appointment Scheduled Date | 10-20-2019 |
|---|---|
| Appointment Created Date | 09-29-2019 4:25 pm |
| Appointment Description | Tylenol 1000 mg PO at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-04-2019 11:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| Appointment Scheduled Date | 10-20-2019 |
|---|---|
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Landrum, Sherry |
| Last Modified Date and Time | 10-20-2019 11:11 am |
| Appointment Completed By | Landrum, Sherry |
| Completed Date and Time | 10-20-2019 11:11 am |

| | |
|---|---|
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-20-2019 12:00 am |
| **Change Note By** | Landrum, Sherry |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-20-2019 |
| **Appointment Created Date** | 10-20-2019 9:19 am |
| **Appointment Description** | Milk of Magnesia expired 10-19-2019, patient states that she needs it for constipation PRN. Please review Thank you |
| **Appointment Category** | HCP - Medication Renewal/Review |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Landrum, Sherry |
| **Appointment Last Modified By** | Martin, APRN, Elizabeth |
| **Last Modified Date and Time** | 10-20-2019 11:19 am |
| **Appointment Completed By** | Martin, APRN, Elizabeth |
| **Completed Date and Time** | 10-20-2019 11:19 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-20-2019 12:00 am |
| **Change Note By** | Martin, APRN, Elizabeth |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-20-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Landrum, Sherry |
| **Last Modified Date and Time** | 10-20-2019 9:18 am |
| **Appointment Completed By** | Landrum, Sherry |
| **Completed Date and Time** | 10-20-2019 9:18 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-20-2019 12:00 am |
| **Change Note By** | Landrum, Sherry |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-20-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |

| | |
|---|---|
| Appointment Last Modified By | Misthaven, Jesse |
| Last Modified Date and Time | 10-20-2019 10:23 pm |
| Appointment Completed By | Misthaven, Jesse |
| Completed Date and Time | 10-20-2019 10:23 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-20-2019 12:00 am |
| Change Note By | Misthaven, Jesse |

| | |
|---|---|
| Appointment Scheduled Date | 10-21-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Misthaven, Jesse |
| Last Modified Date and Time | 10-22-2019 12:42 am |
| Appointment Completed By | Misthaven, Jesse |
| Completed Date and Time | 10-22-2019 12:42 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-22-2019 12:00 am |
| Change Note By | Misthaven, Jesse |

| | |
|---|---|
| Appointment Scheduled Date | 10-21-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-21-2019 12:38 pm |
| Appointment Completed By | Williams, Suzanne |
| Completed Date and Time | 10-21-2019 12:38 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-21-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| | |
|---|---|
| Appointment Scheduled Date | 10-21-2019 |
| Appointment Created Date | 10-21-2019 6:38 am |
| Appointment Description | please reorder OXYBUTYNIN |
| Appointment Category | HCP - Medication Renewal/Review |
| Priority (1=High, 5=Low) | 1 |

| | |
|---|---|
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Joslin, Bethany |
| **Appointment Last Modified By** | Cooper, D.O. CMO, William |
| **Last Modified Date and Time** | 10-21-2019 9:37 am |
| **Appointment Completed By** | Cooper, D.O. CMO, William |
| **Completed Date and Time** | 10-21-2019 9:37 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-21-2019 12:00 am |
| **Change Note By** | Cooper, D.O. CMO, William |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-21-2019 |
| **Appointment Created Date** | 10-16-2019 9:08 am |
| **Appointment Description** | IBUPROFEN TID - 11:00 Dose |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Williams, Suzanne |
| **Last Modified Date and Time** | 10-21-2019 12:38 pm |
| **Appointment Completed By** | Williams, Suzanne |
| **Completed Date and Time** | 10-21-2019 12:38 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-21-2019 12:00 am |
| **Change Note By** | Williams, Suzanne |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-21-2019 |
| **Appointment Created Date** | 09-29-2019 4:25 pm |
| **Appointment Description** | Tylenol 1000 mg PO at 11:00 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Lance, Janet |
| **Last Modified Date and Time** | 10-04-2019 11:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | [blank] |
| **Change Note Type** | [blank] |
| **Change Note Date** | [blank] |
| **Change Note By** | , |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-21-2019 |
| **Appointment Created Date** | 09-27-2019 5:02 pm |

| Appointment Description | 800 mg Ibuprofen at 11:00 |
|---|---|
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-21-2019 8:02 am |
| Appointment Completed By | Williams, Suzanne |
| Completed Date and Time | 10-21-2019 8:02 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-21-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| Appointment Scheduled Date | 10-22-2019 |
|---|---|
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-21-2019 8:02 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| Appointment Scheduled Date | 10-22-2019 |
|---|---|
| Appointment Created Date | 09-29-2019 4:25 pm |
| Appointment Description | Tylenol 1000 mg PO at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-04-2019 11:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-22-2019 |
| **Appointment Created Date** | 10-16-2019 9:08 am |
| **Appointment Description** | IBUPROFEN TID - 11:00 Dose |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Pedrazzi, Andrea |
| **Last Modified Date and Time** | 10-22-2019 11:52 am |
| **Appointment Completed By** | Pedrazzi, Andrea |
| **Completed Date and Time** | 10-22-2019 11:52 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-22-2019 12:00 am |
| **Change Note By** | Pedrazzi, Andrea |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-22-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Pedrazzi, Andrea |
| **Last Modified Date and Time** | 10-22-2019 11:52 am |
| **Appointment Completed By** | Pedrazzi, Andrea |
| **Completed Date and Time** | 10-22-2019 11:52 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-22-2019 12:00 am |
| **Change Note By** | Pedrazzi, Andrea |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-22-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Misthaven, Jesse |
| **Last Modified Date and Time** | 10-23-2019 1:33 am |
| **Appointment Completed By** | Misthaven, Jesse |
| **Completed Date and Time** | 10-23-2019 1:33 am |
| **Appointment Change Note** | Completed Appointment |

| Change Note Type | Completed Appointments |
|---|---|
| Change Note Date | 10-23-2019 12:00 am |
| Change Note By | Misthaven, Jesse |

| Appointment Scheduled Date | 10-23-2019 |
|---|---|
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Copeland, Nikki |
| Last Modified Date and Time | 10-23-2019 9:26 pm |
| Appointment Completed By | Copeland, Nikki |
| Completed Date and Time | 10-23-2019 9:26 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-23-2019 12:00 am |
| Change Note By | Copeland, Nikki |

| Appointment Scheduled Date | 10-23-2019 |
|---|---|
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Landrum, Sherry |
| Last Modified Date and Time | 10-23-2019 9:34 am |
| Appointment Completed By | Landrum, Sherry |
| Completed Date and Time | 10-23-2019 9:34 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-23-2019 12:00 am |
| Change Note By | Landrum, Sherry |

| Appointment Scheduled Date | 10-23-2019 |
|---|---|
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Landrum, Sherry |
| Last Modified Date and Time | 10-23-2019 1:22 pm |

| | |
|---|---|
| **Appointment Completed By** | Landrum, Sherry |
| **Completed Date and Time** | 10-23-2019 1:22 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-23-2019 12:00 am |
| **Change Note By** | Landrum, Sherry |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-23-2019 |
| **Appointment Created Date** | 09-29-2019 4:25 pm |
| **Appointment Description** | Tylenol 1000 mg PO at 11:00 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Lance, Janet |
| **Last Modified Date and Time** | 10-04-2019 11:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | [blank] |
| **Change Note Type** | [blank] |
| **Change Note Date** | [blank] |
| **Change Note By** | , |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-23-2019 |
| **Appointment Created Date** | 09-27-2019 5:02 pm |
| **Appointment Description** | 800 mg Ibuprofen at 11:00 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Williams, Suzanne |
| **Last Modified Date and Time** | 10-21-2019 8:02 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | [blank] |
| **Change Note Type** | [blank] |
| **Change Note Date** | [blank] |
| **Change Note By** | , |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-24-2019 |
| **Appointment Created Date** | 09-27-2019 5:02 pm |
| **Appointment Description** | 800 mg Ibuprofen at 11:00 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |

| | |
|---|---|
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-21-2019 8:02 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 10-24-2019 |
| Appointment Created Date | 09-29-2019 4:25 pm |
| Appointment Description | Tylenol 1000 mg PO at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-04-2019 11:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 10-24-2019 |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Landrum, Sherry |
| Last Modified Date and Time | 10-24-2019 12:19 pm |
| Appointment Completed By | Landrum, Sherry |
| Completed Date and Time | 10-24-2019 12:19 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-24-2019 12:00 am |
| Change Note By | Landrum, Sherry |

| | |
|---|---|
| Appointment Scheduled Date | 10-24-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |

| | |
|---|---|
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Landrum, Sherry |
| **Last Modified Date and Time** | 10-24-2019 10:08 am |
| **Appointment Completed By** | Landrum, Sherry |
| **Completed Date and Time** | 10-24-2019 10:08 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-24-2019 12:00 am |
| **Change Note By** | Landrum, Sherry |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-24-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Lance, Janet |
| **Last Modified Date and Time** | 10-24-2019 9:57 pm |
| **Appointment Completed By** | Lance, Janet |
| **Completed Date and Time** | 10-24-2019 9:57 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-24-2019 12:00 am |
| **Change Note By** | Lance, Janet |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-25-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Isesele, RN, Bartholomew |
| **Last Modified Date and Time** | 10-25-2019 8:08 pm |
| **Appointment Completed By** | Isesele, RN, Bartholomew |
| **Completed Date and Time** | 10-25-2019 8:08 pm |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-25-2019 12:00 am |
| **Change Note By** | Isesele, RN, Bartholomew |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-25-2019 |

| | |
|---|---|
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Landrum, Sherry |
| **Last Modified Date and Time** | 10-25-2019 9:04 am |
| **Appointment Completed By** | Landrum, Sherry |
| **Completed Date and Time** | 10-25-2019 9:04 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-25-2019 12:00 am |
| **Change Note By** | Landrum, Sherry |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-25-2019 |
| **Appointment Created Date** | 10-16-2019 9:08 am |
| **Appointment Description** | IBUPROFEN TID - 11:00 Dose |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Landrum, Sherry |
| **Last Modified Date and Time** | 10-25-2019 11:06 am |
| **Appointment Completed By** | Landrum, Sherry |
| **Completed Date and Time** | 10-25-2019 11:06 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-25-2019 12:00 am |
| **Change Note By** | Landrum, Sherry |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-25-2019 |
| **Appointment Created Date** | 09-29-2019 4:25 pm |
| **Appointment Description** | Tylenol 1000 mg PO at 11:00 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Lance, Janet |
| **Last Modified Date and Time** | 10-04-2019 11:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | [blank] |
| **Change Note Type** | [blank] |
| **Change Note Date** | [blank] |

| Change Note By | , |
|---|---|

| Appointment Scheduled Date | 10-25-2019 |
|---|---|
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-21-2019 8:02 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| Appointment Scheduled Date | 10-26-2019 |
|---|---|
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-21-2019 8:02 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| Appointment Scheduled Date | 10-26-2019 |
|---|---|
| Appointment Created Date | 09-29-2019 4:25 pm |
| Appointment Description | Tylenol 1000 mg PO at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-04-2019 11:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |

| Appointment Change Note | [blank] |
| --- | --- |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| Appointment Scheduled Date | 10-26-2019 |
| --- | --- |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-26-2019 10:31 am |
| Appointment Completed By | Williams, Suzanne |
| Completed Date and Time | 10-26-2019 10:31 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-26-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| Appointment Scheduled Date | 10-26-2019 |
| --- | --- |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-26-2019 10:31 am |
| Appointment Completed By | Williams, Suzanne |
| Completed Date and Time | 10-26-2019 10:31 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-26-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| Appointment Scheduled Date | 10-26-2019 |
| --- | --- |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |

| Last Modified Date and Time | 10-26-2019 8:53 pm |
|---|---|
| Appointment Completed By | Lance, Janet |
| Completed Date and Time | 10-26-2019 8:53 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-26-2019 12:00 am |
| Change Note By | Lance, Janet |

| Appointment Scheduled Date | 10-27-2019 |
|---|---|
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-27-2019 9:20 pm |
| Appointment Completed By | Lance, Janet |
| Completed Date and Time | 10-27-2019 9:20 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-27-2019 12:00 am |
| Change Note By | Lance, Janet |

| Appointment Scheduled Date | 10-27-2019 |
|---|---|
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-27-2019 10:25 am |
| Appointment Completed By | Williams, Suzanne |
| Completed Date and Time | 10-27-2019 10:25 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-27-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| Appointment Scheduled Date | 10-27-2019 |
|---|---|
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |

| Requested by Patient? | No |
|---|---|
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-27-2019 10:24 am |
| Appointment Completed By | Williams, Suzanne |
| Completed Date and Time | 10-27-2019 10:24 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-27-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| Appointment Scheduled Date | 10-27-2019 |
|---|---|
| Appointment Created Date | 09-29-2019 4:25 pm |
| Appointment Description | Tylenol 1000 mg PO at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-04-2019 11:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| Appointment Scheduled Date | 10-27-2019 |
|---|---|
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-21-2019 8:02 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | [blank] |
| Change Note Type | [blank] |
| Change Note Date | [blank] |
| Change Note By | , |

| Appointment Scheduled Date | 10-28-2019 |
|---|---|
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |

| | |
|---|---|
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Williams, Suzanne |
| **Last Modified Date and Time** | 10-21-2019 8:02 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | [blank] |
| **Change Note Type** | [blank] |
| **Change Note Date** | [blank] |
| **Change Note By** | , |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-28-2019 |
| **Appointment Created Date** | 09-29-2019 4:25 pm |
| **Appointment Description** | Tylenol 1000 mg PO at 11:00 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Lance, Janet |
| **Last Modified Date and Time** | 10-04-2019 11:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | [blank] |
| **Change Note Type** | [blank] |
| **Change Note Date** | [blank] |
| **Change Note By** | , |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-28-2019 |
| **Appointment Created Date** | 10-16-2019 9:08 am |
| **Appointment Description** | IBUPROFEN TID - 11:00 Dose |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Pedrazzi, Andrea |
| **Last Modified Date and Time** | 10-28-2019 11:20 am |
| **Appointment Completed By** | Pedrazzi, Andrea |
| **Completed Date and Time** | 10-28-2019 11:20 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-28-2019 12:00 am |
| **Change Note By** | Pedrazzi, Andrea |

| | |
|---|---|
| Appointment Scheduled Date | 10-28-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Pedrazzi, Andrea |
| Last Modified Date and Time | 10-28-2019 11:20 am |
| Appointment Completed By | Pedrazzi, Andrea |
| Completed Date and Time | 10-28-2019 11:20 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-28-2019 12:00 am |
| Change Note By | Pedrazzi, Andrea |

| | |
|---|---|
| Appointment Scheduled Date | 10-28-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Isesele, RN, Bartholomew |
| Last Modified Date and Time | 10-29-2019 6:18 am |
| Appointment Completed By | Isesele, RN, Bartholomew |
| Completed Date and Time | 10-29-2019 6:18 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-29-2019 12:00 am |
| Change Note By | Isesele, RN, Bartholomew |

| | |
|---|---|
| Appointment Scheduled Date | 10-29-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Chumley, Charity |
| Last Modified Date and Time | 10-30-2019 2:11 pm |
| Appointment Completed By | Chumley, Charity |
| Completed Date and Time | 10-30-2019 2:11 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |

| | |
|---|---|
| **Change Note Date** | 10-30-2019 12:00 am |
| **Change Note By** | Chumley, Charity |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-29-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Landrum, Sherry |
| **Last Modified Date and Time** | 10-29-2019 9:44 am |
| **Appointment Completed By** | Landrum, Sherry |
| **Completed Date and Time** | 10-29-2019 9:44 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-29-2019 12:00 am |
| **Change Note By** | Landrum, Sherry |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-29-2019 |
| **Appointment Created Date** | 10-16-2019 9:08 am |
| **Appointment Description** | IBUPROFEN TID - 11:00 Dose |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Landrum, Sherry |
| **Last Modified Date and Time** | 10-29-2019 11:17 am |
| **Appointment Completed By** | Landrum, Sherry |
| **Completed Date and Time** | 10-29-2019 11:17 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-29-2019 12:00 am |
| **Change Note By** | Landrum, Sherry |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-29-2019 |
| **Appointment Created Date** | 09-27-2019 5:02 pm |
| **Appointment Description** | 800 mg Ibuprofen at 11:00 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Williams, Suzanne |
| **Last Modified Date and Time** | 10-21-2019 8:02 am |
| **Appointment Completed By** | N/A |

| | |
|---|---|
| Completed Date and Time | N/A |
| Appointment Change Note | *[blank]* |
| Change Note Type | *[blank]* |
| Change Note Date | *[blank]* |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 10-30-2019 |
| Appointment Created Date | 09-27-2019 5:02 pm |
| Appointment Description | 800 mg Ibuprofen at 11:00 |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-21-2019 8:02 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | *[blank]* |
| Change Note Type | *[blank]* |
| Change Note Date | *[blank]* |
| Change Note By | , |

| | |
|---|---|
| Appointment Scheduled Date | 10-30-2019 |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-30-2019 10:26 am |
| Appointment Completed By | Williams, Suzanne |
| Completed Date and Time | 10-30-2019 10:26 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-30-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| | |
|---|---|
| Appointment Scheduled Date | 10-30-2019 |
| Appointment Created Date | 10-30-2019 1:33 pm |
| Appointment Description | CBC |
| Appointment Category | ANC - Laboratory |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Martin, APRN, Elizabeth |

| | |
|---|---|
| Appointment Last Modified By | Martin, APRN, Elizabeth |
| Last Modified Date and Time | 10-30-2019 1:48 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | sending patient to hillcrest |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-30-2019 12:00 am |
| Change Note By | Martin, APRN, Elizabeth |

| | |
|---|---|
| Appointment Scheduled Date | 10-30-2019 |
| Appointment Created Date | 10-30-2019 2:04 pm |
| Appointment Description | Urgent Care Worksheet / On-Call Data Collection Sheet 10-30-2019 02:04 pm |
| Appointment Category | ANC - Utilization Manager |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Mobley, Jessica |
| Last Modified Date and Time | 10-30-2019 4:43 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Rescheduled Appointment |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 10-30-2019 12:00 am |
| Change Note By | Mobley, Jessica |

| | |
|---|---|
| Appointment Scheduled Date | 10-30-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-30-2019 10:26 am |
| Appointment Completed By | Williams, Suzanne |
| Completed Date and Time | 10-30-2019 10:26 am |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 10-30-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| | |
|---|---|
| Appointment Scheduled Date | 10-30-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |

| Current Status | Deleted |
|---|---|
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Lance, Janet |
| Last Modified Date and Time | 10-30-2019 7:34 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | at hospital |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-30-2019 12:00 am |
| Change Note By | Lance, Janet |

| Appointment Scheduled Date | 10-31-2019 |
|---|---|
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-31-2019 4:17 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | hospital |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-31-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| Appointment Scheduled Date | 10-31-2019 |
|---|---|
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Williams, Suzanne |
| Last Modified Date and Time | 10-31-2019 9:08 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | hospital |
| Change Note Type | Deleted Appointments |
| Change Note Date | 10-31-2019 12:00 am |
| Change Note By | Williams, Suzanne |

| Appointment Scheduled Date | 10-31-2019 |
|---|---|
| Appointment Created Date | 10-30-2019 2:04 pm |

| | |
|---|---|
| **Appointment Description** | Urgent Care Worksheet / On-Call Data Collection Sheet 10-30-2019 02:04 pm |
| **Appointment Category** | ANC - Utilization Manager |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Mobley, Jessica |
| **Last Modified Date and Time** | 10-31-2019 9:30 am |
| **Appointment Completed By** | Mobley, Jessica |
| **Completed Date and Time** | 10-31-2019 9:30 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 10-31-2019 12:00 am |
| **Change Note By** | Mobley, Jessica |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-31-2019 |
| **Appointment Created Date** | 10-16-2019 9:08 am |
| **Appointment Description** | IBUPROFEN TID - 11:00 Dose |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Williams, Suzanne |
| **Last Modified Date and Time** | 10-31-2019 9:08 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | hospital |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 10-31-2019 12:00 am |
| **Change Note By** | Williams, Suzanne |

| | |
|---|---|
| **Appointment Scheduled Date** | 10-31-2019 |
| **Appointment Created Date** | 09-27-2019 5:02 pm |
| **Appointment Description** | 800 mg Ibuprofen at 11:00 |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Williams, Suzanne |
| **Last Modified Date and Time** | 10-21-2019 8:02 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | [blank] |
| **Change Note Type** | [blank] |
| **Change Note Date** | [blank] |
| **Change Note By** | , |

| Appointment Scheduled Date | 11-01-2019 |
|---|---|
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Landrum, Sherry |
| Last Modified Date and Time | 11-01-2019 10:03 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | hospital |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-01-2019 12:00 am |
| Change Note By | Landrum, Sherry |

| Appointment Scheduled Date | 11-01-2019 |
|---|---|
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Landrum, Sherry |
| Last Modified Date and Time | 11-01-2019 10:03 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | hospital |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-01-2019 12:00 am |
| Change Note By | Landrum, Sherry |

| Appointment Scheduled Date | 11-01-2019 |
|---|---|
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Isesele, RN, Bartholomew |
| Last Modified Date and Time | 11-01-2019 10:37 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |

| | |
|---|---|
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-01-2019 12:00 am |
| Change Note By | Isesele, RN, Bartholomew |

| | |
|---|---|
| Appointment Scheduled Date | 11-02-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Isesele, RN, Bartholomew |
| Last Modified Date and Time | 11-03-2019 6:56 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-03-2019 12:00 am |
| Change Note By | Isesele, RN, Bartholomew |

| | |
|---|---|
| Appointment Scheduled Date | 11-02-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Landrum, Sherry |
| Last Modified Date and Time | 11-02-2019 8:30 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | hospital |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-02-2019 12:00 am |
| Change Note By | Landrum, Sherry |

| | |
|---|---|
| Appointment Scheduled Date | 11-02-2019 |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Landrum, Sherry |
| Last Modified Date and Time | 11-02-2019 10:28 am |

| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | hospital |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-02-2019 12:00 am |
| Change Note By | Landrum, Sherry |

| Appointment Scheduled Date | 11-03-2019 |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Landrum, Sherry |
| Last Modified Date and Time | 11-03-2019 8:03 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | hospital |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-03-2019 12:00 am |
| Change Note By | Landrum, Sherry |

| Appointment Scheduled Date | 11-03-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Landrum, Sherry |
| Last Modified Date and Time | 11-03-2019 8:03 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | hospital |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-03-2019 12:00 am |
| Change Note By | Landrum, Sherry |

| Appointment Scheduled Date | 11-03-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |

| Appointment Set By | Williams, Suzanne |
| --- | --- |
| Appointment Last Modified By | Mobley, Jessica |
| Last Modified Date and Time | 11-04-2019 8:42 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-04-2019 12:00 am |
| Change Note By | Mobley, Jessica |

| Appointment Scheduled Date | 11-04-2019 |
| --- | --- |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Misthaven, Jesse |
| Last Modified Date and Time | 11-04-2019 7:21 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Delete Appointment |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-04-2019 12:00 am |
| Change Note By | Misthaven, Jesse |

| Appointment Scheduled Date | 11-04-2019 |
| --- | --- |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | Pedrazzi, Andrea |
| Last Modified Date and Time | 11-04-2019 9:28 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | order completed |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-04-2019 12:00 am |
| Change Note By | Pedrazzi, Andrea |

| Appointment Scheduled Date | 11-04-2019 |
| --- | --- |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |

| | |
|---|---|
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | Pedrazzi, Andrea |
| **Last Modified Date and Time** | 11-04-2019 11:09 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | order cancelled |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-04-2019 12:00 am |
| **Change Note By** | Pedrazzi, Andrea |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-05-2019 |
| **Appointment Created Date** | 10-16-2019 9:08 am |
| **Appointment Description** | IBUPROFEN TID - 11:00 Dose |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-05-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-05-2019 |

| | |
|---|---|
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-06-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-06-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |

| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-06-2019 |
| --- | --- |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-07-2019 |
| --- | --- |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-07-2019 |
| --- | --- |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |

| | |
|---|---|
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-07-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-08-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-08-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |

| | |
|---|---|
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-08-2019 |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-08-2019 |
| Appointment Created Date | 10-06-2019 4:31 pm |
| Appointment Description | RTC GYN needs repeat Pap Rescheduled- out to hospital |
| Appointment Category | HCP - OBGYN - Physician |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Hadden, Shirley |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-09-2019 |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |

| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-09-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-09-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-10-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |

| | |
|---|---|
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-10-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-10-2019 |
| **Appointment Created Date** | 10-16-2019 9:08 am |
| **Appointment Description** | IBUPROFEN TID - 11:00 Dose |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-11-2019 |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-11-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-11-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |

| | |
|---|---|
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-12-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-12-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-12-2019 |
| **Appointment Created Date** | 10-16-2019 9:08 am |
| **Appointment Description** | IBUPROFEN TID - 11:00 Dose |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |

| | |
|---|---|
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-13-2019 |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-13-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-13-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |

| | |
|---|---|
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-14-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-14-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-14-2019 |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |

| | |
|---|---|
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-15-2019 |
| **Appointment Created Date** | 10-16-2019 9:08 am |
| **Appointment Description** | IBUPROFEN TID - 11:00 Dose |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-15-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-15-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |

| Appointment Description | T-3 BID |
|---|---|
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-16-2019 |
|---|---|
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-16-2019 |
|---|---|
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-16-2019 |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-16-2019 |
| Appointment Created Date | 12-21-2018 5:11 am |
| Appointment Description | Intake Screening - Medical 12-21-2018 05:11 am Annual Dental Exam |
| Appointment Category | DNT - Dental Appointment Scheduling |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dalton, Vicki |
| Appointment Last Modified By | Benton-Blythe, DDS, Fred |
| Last Modified Date and Time | 11-04-2019 5:41 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | wrong month |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-04-2019 12:00 am |
| Change Note By | Benton-Blythe, DDS, Fred |

| | |
|---|---|
| Appointment Scheduled Date | 11-17-2019 |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |

| | |
|---|---|
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-17-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-17-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-18-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |

| Appointment Completed By | N/A |
| --- | --- |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-18-2019 |
| --- | --- |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-18-2019 |
| --- | --- |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-19-2019 |
| --- | --- |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |

| Appointment Set By | Williams, Suzanne |
| --- | --- |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-19-2019 |
| --- | --- |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-19-2019 |
| --- | --- |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-20-2019 |
| --- | --- |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |

| | |
|---|---|
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-20-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-20-2019 |
| **Appointment Created Date** | 10-16-2019 9:08 am |
| **Appointment Description** | IBUPROFEN TID - 11:00 Dose |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-20-2019 |

| | |
|---|---|
| **Appointment Created Date** | 08-27-2019 11:54 am |
| **Appointment Description** | Mental Health - Psychiatry Note 08-27-2019 11:54 am |
| **Appointment Category** | MTH - Psychiatrist |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Lewis, Psychiatrist, Jawaun |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-21-2019 |
| **Appointment Created Date** | 10-16-2019 9:08 am |
| **Appointment Description** | IBUPROFEN TID - 11:00 Dose |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-21-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |

| | |
|---|---|
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-21-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-22-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-22-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |

| | |
|---|---|
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-22-2019 |
| **Appointment Created Date** | 10-16-2019 9:08 am |
| **Appointment Description** | IBUPROFEN TID - 11:00 Dose |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-23-2019 |
| **Appointment Created Date** | 10-16-2019 9:08 am |
| **Appointment Description** | IBUPROFEN TID - 11:00 Dose |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-23-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |

| | |
|---|---|
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-23-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-24-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 11-24-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |

| | |
|---|---|
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-24-2019 |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-25-2019 |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-25-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |

10/12/23, 5:18 PM · JFR-MCL · ADDocument 1-62 · Filed 12 1-05DC ND/OK · Form P06/27/23 | vSpage 531 of
Case 4:20-cv-00601-JDR-MCL Document 1-62-3 Filed in USDC ND/OK on 06/27/23 Page 531 of
584

| Appointment Category | NUR - Charge Nurse (Day Shift) |
|---|---|
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-25-2019 |
|---|---|
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-26-2019 |
|---|---|
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-26-2019 |
|---|---|
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-26-2019 |
|---|---|
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-27-2019 |
|---|---|
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |

| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-27-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-27-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 11-28-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |

| | |
|---|---|
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-28-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-28-2019 |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-29-2019 |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |

| | |
|---|---|
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-29-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-29-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-30-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |

| | |
|---|---|
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-30-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-30-2019 |
| Appointment Created Date | 10-16-2019 9:08 am |
| Appointment Description | IBUPROFEN TID - 11:00 Dose |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 12-01-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |

| | |
|---|---|
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-01-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-02-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-02-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-03-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-03-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |

| | |
|---|---|
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-04-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-04-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-05-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |

| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 12-05-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 12-06-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 12-06-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |

| | |
|---|---|
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-07-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-07-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-08-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |

| | |
|---|---|
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-08-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-09-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-09-2019 |

| Appointment Created Date | 10-18-2019 12:01 pm |
|---|---|
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 12-10-2019 |
|---|---|
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| Appointment Scheduled Date | 12-10-2019 |
|---|---|
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |

| | |
|---|---|
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-11-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-11-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-12-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |

| | |
|---|---|
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-12-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-13-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-13-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |

| | |
|---|---|
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-14-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-14-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-15-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |

| | |
|---|---|
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 12-15-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 12-16-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 12-16-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |

| | |
|---|---|
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-17-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-17-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-18-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-18-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-19-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |

| | |
|---|---|
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-19-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-20-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-20-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |

| | |
|---|---|
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 12-21-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 12-21-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 12-21-2019 |
| Appointment Created Date | 12-21-2018 5:11 am |
| Appointment Description | Intake Screening - Medical12-21-2018 05:11 am Annual H&P |
| Appointment Category | NUR - Health Assessment - Annual |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Dalton, Vicki |

| | |
|---|---|
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 12-22-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 12-22-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 12-23-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Day Shift) |
| Priority (1=High, 5=Low) | 1 |

| | |
|---|---|
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 12-23-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 12-24-2019 |
| Appointment Created Date | 10-18-2019 12:01 pm |
| Appointment Description | T-3 BID |
| Appointment Category | NUR - Charge Nurse (Night Shift) |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Williams, Suzanne |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 11-05-2019 4:45 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 11-05-2019 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 11-05-2019 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 12-24-2019 |
| Appointment Created Date | 10-18-2019 12:00 pm |

| | |
|---|---|
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-25-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-25-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-26-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-26-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-27-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |

| | |
|---|---|
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-27-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-28-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-28-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |

| | |
|---|---|
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-29-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-29-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-30-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |

| | |
|---|---|
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-30-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-31-2019 |
| **Appointment Created Date** | 10-18-2019 12:00 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Day Shift) |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 12-31-2019 |
| **Appointment Created Date** | 10-18-2019 12:01 pm |
| **Appointment Description** | T-3 BID |
| **Appointment Category** | NUR - Charge Nurse (Night Shift) |

10/12/22, 2:03 PM    CorEMR (LADD MEDICAL ADD) — Chart for: L[...] | visdc[...]

Case 4:20-cv-00601-JDR-CDL  Document 162-3 Filed in USDC ND/OK on 06/27/23  Page 559 of 584

| | |
|---|---|
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Williams, Suzanne |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 11-05-2019 4:45 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 11-05-2019 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 11-05-2019 12:00 am |
| **Change Note By** | System, CorEMR |

## Chart Notes

| Note Date | Note Text | Note By | Note Access | Note Type |
|---|---|---|---|---|
| 06-23-2015 11:51 am | Pt present to medical with c/o anxiety attack. CIWA indicated with results on 12. Discussed with Dr. Englesjgerd | Ehler, Leah | Medical Staff | Misc. Note |
| 06-16-2017 11:19 am | Pt reported to medical with c/o "shortness of breath." 96.6, 80, 18, 120/84, 97% on RA. Lungs CTA. | Shingleton, LPN, S | Medical Staff | Medical Note |
| 10-19-2018 2:23 pm | Admitted Level 3 (174077, 39963) | Thomas, Felicia | Infirmary Admit | Infirmary |
| 10-20-2018 4:17 am | Inmate was released from DLM. | Misthaven, Jesse | Medical Staff | Medical Note |
| 12-27-2018 6:29 pm | Pt brought to medical from POD after getting into an arguement with another pt. Pt has noticable black eye to left eye. Pt states that happened on the day that she came in. Pt has no injuries due to this arguement. Pt states that the other pt tried to spit on her but didn't. Pt medically cleared. | Combs, Casey | Medical Staff | Medical Note |
| 12-30-2018 10:44 am | first pt. states she was having trouble breathing, then she said she was having heart pain so I took her vitals, wnl, lungs clear, took her to the charge nurse, she then changed her story and said it wasn't heart pain but acid reflux. so I brought her back to sick call, and she changed her story again and said she wasn't having acid reflux, but having anxiety now. then she changed her story again and said she was having musculoskeletal chest pain but not heart pain. | Sloan, Martha | Medical Staff | Medical Note |
| 01-03-2019 10:23 am | NEG PPD | Wiggins, Toni | Medical Staff | Medical Note |
| 01-06-2019 1:20 pm | patient came to medical for sick call and complained about chest pain, while taking her vitals she reported symtoms and she has upper respiratory and cold and cough protocol followed. | Thompson, Melissa | Medical Staff | Medical Note |
| 01-19- | Notified Provider (Martin) of patient's request to be tested for all STD's and complaint of yellow vaginal discharge. Received new orders: 1) Send urine to lab for g/c. 2) Schedule RPR and HIV/AIDS lab on 01-21- | Dixon, Candice | Medical Staff | Medical Note |

| | | | | |
|---|---|---|---|---|
| 2019<br>10:41<br>am | 2019. | | | |
| 01-<br>19-<br>2019<br>10:45<br>am | Pt requesting to be tested for all STD's including AIDS/HIV and syphillis. Pt states, "The health department came and talked to me yesterday and said my name was mentioned by someone else and I needed to be tested for syphillis." UA dipstick done in sick call. | Dixon,<br>Candice | Medical<br>Staff | Medical<br>Note |
| 01-<br>23-<br>2019<br>1:27<br>pm | unable to see for her sick call per d.o burns is at transport court. will attempt to see pt again tomorrow. | Sloan,<br>Martha | Medical<br>Staff | Medical<br>Note |
| 01-<br>24-<br>2019<br>1:49<br>pm | counselled inmate on positive chlamydia. handout given. medication with 1gm azithromycin | Martin,<br>APRN,<br>Elizabeth | Medical<br>Staff | Medical<br>Note |
| 01-<br>24-<br>2019<br>2:47<br>pm | OKDHS notified via PHIDDO of STI/Treatment 1/24/2019 | Stout, Kim | Medical<br>Staff | Medical<br>Note |
| 02-<br>18-<br>2019<br>7:29<br>pm | Hx of back pain due to large breast but this is different worried about possible kidney stones , tearful. Will work up and then follow up. KUB and UA, change to mobic as Motrin upsets stomach add tylenol and give toradol today follow up Thursday | Lemons,<br>D.O.,<br>Kimberly | Medical<br>Staff | Medical<br>Note |
| 02-<br>26-<br>2019<br>5:56<br>pm | Having edema and pain in her fingers and hands mostly at night and in the am, gets better when working in the kitchen and in the warm dishwater during the day. Wants to try a steroid taper and go back on the mobic as it seemed work better for her | Lemons,<br>D.O.,<br>Kimberly | Medical<br>Staff | Medical<br>Note |
| 03-<br>18-<br>2019<br>11:58<br>am | Inmate well known to me has been ongoing problem even with change in meds and warning to limit salt intake. Will add diuretic as discussed previously | Lemons,<br>D.O.,<br>Kimberly | Medical<br>Staff | Medical<br>Note |
| 04-<br>02-<br>2019<br>12:14<br>pm | PT REQUESTING REFILL OF HER MOBIC 7.5MG BID AND ACYCLOVIR 200MG BID. REFILLED PER DR LEMONS. | Sloan,<br>Martha | Medical<br>Staff | Medical<br>Note |
| 07-<br>05-<br>2019<br>1:19<br>pm | PT C/O PAIN WHEN SHE EXHALES , DURING RESPIRATION X 2 WEEKS, STATES WHEN SHE EXHALES, PAIN RADIATES DOWN HER LEFT SIDE. CXR ORDERED PER HCP G. SELLU, V/S DONE, PT. ALREADY ON TYLENOL AND MOBIC FOR PAIN. | Sloan,<br>Martha | Medical<br>Staff | Medical<br>Note |
| 07-<br>07-<br>2019<br>12:11<br>pm | Pt seen in sick call with c/o L side hurting. Pt seen on 7/5/19 for previous complaints and x-rays ordered that day. E. Martin APRN reviewed x-rays and they were normal. Pts MELOXICAM 7.5MG renewed. | Moran,<br>Sarah | Medical<br>Staff | Medical<br>Note |
| 08-<br>14-<br>2019<br>1:53<br>pm | wbc 12.3 LE US normal- now with GYN complaints X 5 days and does not tolerate- Doxycycline ? apparently | Myers,<br>Gary | Medical<br>Staff | Medical<br>Note |
| 08-<br>15-<br>2019<br>11:28<br>am | despite her description of vulvar ulcers- exam with 2 chaperones- showed normal intoitus labi major & minora | Myers,<br>Gary | Medical<br>Staff | Medical<br>Note |
| 08-<br>20-<br>2019<br>9:04<br>am | some relief of discharge with Cipro. remians with urgencey have added Direopan | Myers,<br>Gary | Medical<br>Staff | Medical<br>Note |
| 08-<br>24-<br>2019 | SPOKE WITH G. SELLU ARNP ABOUT I/M CONTINUING TO C/O VAGINAL DISCHARGE AND ABDOMINAL PAIN. PER G. SELLU I/M HAS HAD MULTIPLE TESTS DONE AND MEDICATION. I/M IS STILL ON ATB CIPRO AND WAITING FOR OXYBUTYNIN TO COME IN FROM PHARMACY D/T MEDICATION WAS ORDERED INCORRECTING. | Chumley,<br>Charity | Medical<br>Staff | Medical<br>Note |

| 09-03-2019 10:53 am | inamte avid consumer of unncecesasry health care effort- Normal X-ray 8/28-- all objective examns up to pelvic exam is NOT consistent with her complaints | Myers, Gary | Medical Staff | Medical Note |
|---|---|---|---|---|
| 09-15-2019 8:33 am | Patient refused sick call, refusal signed | Dobbs, Phoenix | Medical Staff | Medical Note |
| 09-15-2019 8:33 am | Patient refused sick call, refusal signed | Dobbs, Phoenix | Medical Staff | Medical Note |
| 09-15-2019 4:31 pm | Pt referred to the OBGYN for complain of painful mentrual period with abdominal pain and clots which has been going on for about 10months now. Pt has been seen in provider sick call frequently for gynecological complains but has never complain of this issue. Mobic changed to Ibuprofen for pain control. | Sellu, APRN, Geraldine | Medical Staff | Medical Note |
| 09-20-2019 3:50 pm | patient states the bleeding happens when she goes to use the restroom, escorted her to the restroom and told her not to flush so i could see- she flushed and stated that "right now it is only like a period blood but a day or 2 before my period i pass large baby size clots" explained that we would check her blood count on monday and decide the next course of action after the results came back | Martin, APRN, Elizabeth | Medical Staff | Medical Note |
| 10-31-2019 9:13 am | Late entry note: Pt was sent out to hospital on 10/30/19 after complaining of increased vaginal bleeding and tissue sloathing from her vaginal vault. Both were visualized by APRN Martin, myself, and Williams, RN. OBGYN will not be in the building until 11/1/19, so due to her symptoms getting worse, she was sent out via deputy for further evaluation. | Hadden, Shirley | Medical Staff | Medical Note |
| 02-11-2020 10:03 am | Payment for copies of records for have been received on 2-10-20 from Smolen Law Firm Check #2034 (Bank Of Oklahoma) for $117.90. | Pingleton, Kathryn | All Staff | Misc. Note |
| 02-11-2020 10:04 am | ***HIPAA Disclosure*** Per ROI, the requested records were emailed to Lindsay Craig @ Smolen Law on 2-11-20. | Pingleton, Kathryn | All Staff | Misc. Note |

## Problems

| Date Opened | Problem Type | Problem Subtype | Current Status | Date Closed | Closed By |
|---|---|---|---|---|---|
| 06-11-2017 1:37 pm | F41.9 Anxiety disorder, unspecified | [blank] | open | [blank] | , |
| 10-19-2018 2:23 pm | INFIRMARY | [blank] | closed | 10-20-2018 4:17 am | Misthaven, Jesse |
| 08-14-2019 1:39 pm | GI - Other: | pelvic pain & engorgement | open | [blank] | , |

## Vital Signs

| Date of Reading | 10-30-2019 2:04 pm |
|---|---|
| Date Entered | 10-30-2019 2:04 pm |
| Blood Pressure Sitting | 144/95 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 126 |

| Pulse Standing | [blank] |
|---|---|
| Respiration | 20 |
| Temperature | 97.3 |
| Weight | [blank] |
| SPO2 | 93.0 |
| Notes | [blank] |

| Date of Reading | 10-06-2019 3:46 pm |
|---|---|
| Date Entered | 10-06-2019 3:46 pm |
| Blood Pressure Sitting | 135/86 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 88 |
| Pulse Standing | [blank] |
| Respiration | 16 |
| Temperature | 98.0 |
| Weight | [blank] |
| SPO2 | 98.0 |
| Notes | Entered on a sick call created 10-06-2019 1529 |

| Date of Reading | 10-03-2019 7:06 pm |
|---|---|
| Date Entered | 10-03-2019 7:06 pm |
| Blood Pressure Sitting | 136/85 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 110 |
| Pulse Standing | [blank] |
| Respiration | 20 |
| Temperature | 97.0 |
| Weight | [blank] |
| SPO2 | 99.0 |
| Notes | [blank] |

| Date of Reading | 10-03-2019 7:04 am |
|---|---|
| Date Entered | 10-03-2019 7:04 am |
| Blood Pressure Sitting | 136/85 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 110 |
| Pulse Standing | [blank] |
| Respiration | 20 |
| Temperature | 97.0 |
| Weight | [blank] |
| SPO2 | 99.0 |
| Notes | Pain 10/10 |

| Date of Reading | 10-01-2019 2:07 am |
|---|---|
| Date Entered | 10-01-2019 2:07 am |
| Blood Pressure Sitting | 112/71 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 76 |

| Pulse Standing | *[blank]* |
|---|---|
| Respiration | 18 |
| Temperature | 97.2 |
| Weight | *[blank]* |
| SPO2 | 97.0 |
| Notes | Pain = 9/10 |

| Date of Reading | 09-28-2019 9:09 pm |
|---|---|
| Date Entered | 09-28-2019 9:09 pm |
| Blood Pressure Sitting | 140/90 |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | 89 |
| Pulse Standing | *[blank]* |
| Respiration | 22 |
| Temperature | 99.0 |
| Weight | *[blank]* |
| SPO2 | 98.0 |
| Notes | *[blank]* |

| Date of Reading | 09-28-2019 3:37 am |
|---|---|
| Date Entered | 09-28-2019 3:37 am |
| Blood Pressure Sitting | 144/90 |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | 91 |
| Pulse Standing | *[blank]* |
| Respiration | 24 |
| Temperature | 98.9 |
| Weight | *[blank]* |
| SPO2 | 98.0 |
| Notes | *[blank]* |

| Date of Reading | 09-27-2019 4:28 pm |
|---|---|
| Date Entered | 09-27-2019 4:28 pm |
| Blood Pressure Sitting | 97/56 |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | 95 |
| Pulse Standing | *[blank]* |
| Respiration | 16 |
| Temperature | 97.6 |
| Weight | 247 |
| SPO2 | 99.0 |
| Notes | Entered on a sick call created 09-27-2019 1558 |

| Date of Reading | 09-26-2019 10:01 pm |
|---|---|
| Date Entered | 09-26-2019 10:01 pm |
| Blood Pressure Sitting | 126/84 |
| Blood Pressure Standing | *[blank]* |

| | |
|---|---|
| Pulse Sitting | 104 |
| Pulse Standing | *[blank]* |
| Respiration | 20 |
| Temperature | 98.2 |
| Weight | *[blank]* |
| SPO2 | 98.0 |
| Notes | *[blank]* |

| | |
|---|---|
| Date of Reading | 09-15-2019 1:41 pm |
| Date Entered | 09-15-2019 1:41 pm |
| Blood Pressure Sitting | 109/75 |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | 94 |
| Pulse Standing | *[blank]* |
| Respiration | 16 |
| Temperature | 97.6 |
| Weight | *[blank]* |
| SPO2 | 98.0 |
| Notes | *[blank]* |

| | |
|---|---|
| Date of Reading | 09-10-2019 9:43 am |
| Date Entered | 09-10-2019 9:43 am |
| Blood Pressure Sitting | 116/68 |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | 66 |
| Pulse Standing | *[blank]* |
| Respiration | 20 |
| Temperature | 98.4 |
| Weight | 252 |
| SPO2 | 98.0 |
| Notes | *[blank]* |

| | |
|---|---|
| Date of Reading | 08-27-2019 9:25 am |
| Date Entered | 08-27-2019 9:25 am |
| Blood Pressure Sitting | 104/77 |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | 71 |
| Pulse Standing | *[blank]* |
| Respiration | 12 |
| Temperature | 97.1 |
| Weight | 254 |
| SPO2 | 97.0 |
| Notes | *[blank]* |

| | |
|---|---|
| Date of Reading | 08-24-2019 3:51 pm |
| Date Entered | 08-24-2019 3:51 pm |
| Blood Pressure Sitting | 0/0 |
| Blood Pressure Standing | *[blank]* |

| Pulse Sitting | [blank] |
|---|---|
| Pulse Standing | [blank] |
| Respiration | [blank] |
| Temperature | [blank] |
| Weight | [blank] |
| SPO2 | [blank] |
| Notes | SEE OTHER SICK CALL. |

| Date of Reading | 08-24-2019 3:46 pm |
|---|---|
| Date Entered | 08-24-2019 3:46 pm |
| Blood Pressure Sitting | 121/81 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 81 |
| Pulse Standing | [blank] |
| Respiration | 20 |
| Temperature | 97.4 |
| Weight | 257 |
| SPO2 | 97.0 |
| Notes | [blank] |

| Date of Reading | 08-20-2019 9:01 am |
|---|---|
| Date Entered | 08-20-2019 9:01 am |
| Blood Pressure Sitting | 115/81 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 83 |
| Pulse Standing | [blank] |
| Respiration | 13 |
| Temperature | 97.4 |
| Weight | 264 |
| SPO2 | 98.0 |
| Notes | [blank] |

| Date of Reading | 08-19-2019 1:23 pm |
|---|---|
| Date Entered | 08-19-2019 1:23 pm |
| Blood Pressure Sitting | 122/70 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 79 |
| Pulse Standing | [blank] |
| Respiration | 20 |
| Temperature | 98.3 |
| Weight | 265 |
| SPO2 | 98.0 |
| Notes | [blank] |

| Date of Reading | 08-14-2019 1:50 pm |
|---|---|
| Date Entered | 08-14-2019 1:50 pm |
| Blood Pressure Sitting | 120/84 |

| Blood Pressure Standing | *[blank]* |
|---|---|
| Pulse Sitting | 74 |
| Pulse Standing | *[blank]* |
| Respiration | 12 |
| Temperature | 97.2 |
| Weight | 262 |
| SPO2 | 99.0 |
| Notes | *[blank]* |

| Date of Reading | 08-14-2019 1:45 pm |
|---|---|
| Date Entered | 08-14-2019 1:45 pm |
| Blood Pressure Sitting | 132/92 |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | 75 |
| Pulse Standing | *[blank]* |
| Respiration | 18 |
| Temperature | 97.7 |
| Weight | 262 |
| SPO2 | 98.0 |
| Notes | *[blank]* |

| Date of Reading | 08-10-2019 11:49 am |
|---|---|
| Date Entered | 08-10-2019 11:49 am |
| Blood Pressure Sitting | 121/69 |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | 76 |
| Pulse Standing | *[blank]* |
| Respiration | 20 |
| Temperature | 97.4 |
| Weight | 263 |
| SPO2 | 98.0 |
| Notes | *[blank]* |

| Date of Reading | 08-10-2019 11:49 am |
|---|---|
| Date Entered | 08-10-2019 11:49 am |
| Blood Pressure Sitting | 121/69 |
| Blood Pressure Standing | *[blank]* |
| Pulse Sitting | 76 |
| Pulse Standing | *[blank]* |
| Respiration | 20 |
| Temperature | 97.4 |
| Weight | 263 |
| SPO2 | 98.0 |
| Notes | *[blank]* |

| Date of Reading | 08-08-2019 1:39 pm |
|---|---|
| Date Entered | 08-08-2019 1:39 pm |
| Blood Pressure Sitting | 117/81 |

| | |
|---|---|
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 86 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 13 |
| **Temperature** | 97.6 |
| **Weight** | 266 |
| **SPO2** | 99.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 08-05-2019 2:23 pm |
| **Date Entered** | 08-05-2019 2:23 pm |
| **Blood Pressure Sitting** | 111/80 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 89 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 13 |
| **Temperature** | 96.3 |
| **Weight** | 266 |
| **SPO2** | 97.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 08-03-2019 12:41 pm |
| **Date Entered** | 08-03-2019 12:41 pm |
| **Blood Pressure Sitting** | 160/70 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 77 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 24 |
| **Temperature** | 96.6 |
| **Weight** | 267 |
| **SPO2** | 97.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 08-02-2019 1:42 pm |
| **Date Entered** | 08-02-2019 1:42 pm |
| **Blood Pressure Sitting** | 122/79 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 71 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 18 |
| **Temperature** | 98.3 |
| **Weight** | 266 |
| **SPO2** | 96.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 07-27-2019 3:14 pm |
| **Date Entered** | 07-27-2019 3:14 pm |

| Blood Pressure Sitting | 127/84 |
|---|---|
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 82 |
| Pulse Standing | [blank] |
| Respiration | 16 |
| Temperature | [blank] |
| Weight | 267 |
| SPO2 | [blank] |
| Notes | [blank] |

| Date of Reading | 07-14-2019 1:20 pm |
|---|---|
| Date Entered | 07-14-2019 1:20 pm |
| Blood Pressure Sitting | 121/75 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 83 |
| Pulse Standing | [blank] |
| Respiration | 18 |
| Temperature | 97.1 |
| Weight | 265 |
| SPO2 | 97.0 |
| Notes | [blank] |

| Date of Reading | 07-08-2019 10:54 am |
|---|---|
| Date Entered | 07-08-2019 10:54 am |
| Blood Pressure Sitting | 108/73 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 69 |
| Pulse Standing | [blank] |
| Respiration | 18 |
| Temperature | 98.8 |
| Weight | 260 |
| SPO2 | 98.0 |
| Notes | [blank] |

| Date of Reading | 07-05-2019 1:19 pm |
|---|---|
| Date Entered | 07-05-2019 1:20 pm |
| Blood Pressure Sitting | 122/82 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 70 |
| Pulse Standing | [blank] |
| Respiration | 18 |
| Temperature | 98.3 |
| Weight | 261 |
| SPO2 | 98.0 |
| Notes | [blank] |

| Date of Reading | 06-23-2019 2:47 pm |
|---|---|
| Date Entered | 06-23-2019 2:47 pm |

| | |
|---|---|
| **Blood Pressure Sitting** | 120/74 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 86 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 18 |
| **Temperature** | 98.1 |
| **Weight** | 260 |
| **SPO2** | 97.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 05-07-2019 7:53 am |
| **Date Entered** | 05-07-2019 7:53 am |
| **Blood Pressure Sitting** | 104/73 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 83 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 18 |
| **Temperature** | 97.8 |
| **Weight** | 246 |
| **SPO2** | 98.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 04-02-2019 8:04 am |
| **Date Entered** | 04-02-2019 8:04 am |
| **Blood Pressure Sitting** | 99/62 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 84 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 18 |
| **Temperature** | 98.7 |
| **Weight** | *[blank]* |
| **SPO2** | 99.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 03-24-2019 11:42 am |
| **Date Entered** | 03-24-2019 11:42 am |
| **Blood Pressure Sitting** | 107/79 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 79 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 18 |
| **Temperature** | 98.4 |
| **Weight** | 235 |
| **SPO2** | 98.0 |
| **Notes** | Fluids offered and encouraged for decreased b/p. |

| | |
|---|---|
| **Date of Reading** | 03-16-2019 7:55 am |
| | |

| | |
|---|---|
| **Date Entered** | 03-16-2019 7:55 am |
| **Blood Pressure Sitting** | 121/75 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 85 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 18 |
| **Temperature** | 98.0 |
| **Weight** | 244 |
| **SPO2** | 99.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 03-07-2019 11:51 am |
| **Date Entered** | 03-07-2019 11:51 am |
| **Blood Pressure Sitting** | 115/67 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 77 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 18 |
| **Temperature** | 98.4 |
| **Weight** | 231 |
| **SPO2** | 99.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 02-25-2019 7:36 am |
| **Date Entered** | 02-25-2019 7:36 am |
| **Blood Pressure Sitting** | 123/75 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 91 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 16 |
| **Temperature** | 98.3 |
| **Weight** | 236 |
| **SPO2** | 99.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 02-23-2019 8:53 am |
| **Date Entered** | 02-23-2019 8:53 am |
| **Blood Pressure Sitting** | 118/75 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 74 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 18 |
| **Temperature** | 98.4 |
| **Weight** | 231 |
| **SPO2** | 98.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 02-01-2019 3:44 pm |

| | |
|---|---|
| **Date Entered** | 02-01-2019 3:44 pm |
| **Blood Pressure Sitting** | 112/72 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 82 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 20 |
| **Temperature** | 98.1 |
| **Weight** | 220 |
| **SPO2** | 99.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 01-27-2019 8:42 am |
| **Date Entered** | 01-27-2019 8:42 am |
| **Blood Pressure Sitting** | 118/69 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 76 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 16 |
| **Temperature** | 97.6 |
| **Weight** | *[blank]* |
| **SPO2** | 98.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 01-27-2019 7:13 am |
| **Date Entered** | 01-27-2019 7:13 am |
| **Blood Pressure Sitting** | 133/76 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 89 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 16 |
| **Temperature** | 98.7 |
| **Weight** | *[blank]* |
| **SPO2** | 98.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 01-24-2019 7:19 am |
| **Date Entered** | 01-24-2019 7:19 am |
| **Blood Pressure Sitting** | 117/69 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 80 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 18 |
| **Temperature** | 98.5 |
| **Weight** | 218 |
| **SPO2** | 99.0 |
| **Notes** | *[blank]* |

| Date of Reading | 01-24-2019 7:18 am |
|---|---|
| Date Entered | 01-24-2019 7:18 am |
| Blood Pressure Sitting | 117/69 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 80 |
| Pulse Standing | [blank] |
| Respiration | 18 |
| Temperature | 98.5 |
| Weight | 218 |
| SPO2 | 99.0 |
| Notes | [blank] |

| Date of Reading | 01-21-2019 7:36 am |
|---|---|
| Date Entered | 01-21-2019 7:36 am |
| Blood Pressure Sitting | 115/74 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 81 |
| Pulse Standing | [blank] |
| Respiration | 20 |
| Temperature | 98.4 |
| Weight | 217 |
| SPO2 | 99.0 |
| Notes | [blank] |

| Date of Reading | 01-20-2019 3:43 pm |
|---|---|
| Date Entered | 01-20-2019 3:43 pm |
| Blood Pressure Sitting | 124/80 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 70 |
| Pulse Standing | [blank] |
| Respiration | 20 |
| Temperature | 97.5 |
| Weight | [blank] |
| SPO2 | 99.0 |
| Notes | PF 350 with only moderate effort |

| Date of Reading | 01-19-2019 7:40 am |
|---|---|
| Date Entered | 01-19-2019 7:40 am |
| Blood Pressure Sitting | 112/72 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 77 |
| Pulse Standing | [blank] |
| Respiration | 18 |
| Temperature | 98.2 |
| Weight | 218 |
| SPO2 | 98.0 |
| Notes | [blank] |

| | |
|---:|:---|
| **Date of Reading** | 01-15-2019 1:41 pm |
| **Date Entered** | 01-15-2019 1:41 pm |
| **Blood Pressure Sitting** | 109/74 |
| **Blood Pressure Standing** | [blank] |
| **Pulse Sitting** | 76 |
| **Pulse Standing** | [blank] |
| **Respiration** | 18 |
| **Temperature** | 97.5 |
| **Weight** | 209 |
| **SPO2** | 98.0 |
| **Notes** | [blank] |

| | |
|---:|:---|
| **Date of Reading** | 01-06-2019 1:17 pm |
| **Date Entered** | 01-06-2019 1:17 pm |
| **Blood Pressure Sitting** | 110/78 |
| **Blood Pressure Standing** | [blank] |
| **Pulse Sitting** | 68 |
| **Pulse Standing** | [blank] |
| **Respiration** | 16 |
| **Temperature** | 98.0 |
| **Weight** | [blank] |
| **SPO2** | 100.0 |
| **Notes** | [blank] |

| | |
|---:|:---|
| **Date of Reading** | 01-01-2019 9:06 am |
| **Date Entered** | 01-01-2019 9:06 am |
| **Blood Pressure Sitting** | 128/70 |
| **Blood Pressure Standing** | [blank] |
| **Pulse Sitting** | 73 |
| **Pulse Standing** | [blank] |
| **Respiration** | 18 |
| **Temperature** | 97.3 |
| **Weight** | 207 |
| **SPO2** | 98.0 |
| **Notes** | [blank] |

| | |
|---:|:---|
| **Date of Reading** | 01-01-2019 8:54 am |
| **Date Entered** | 01-01-2019 8:54 am |
| **Blood Pressure Sitting** | 0/0 |
| **Blood Pressure Standing** | [blank] |
| **Pulse Sitting** | 73 |
| **Pulse Standing** | [blank] |
| **Respiration** | 18 |
| **Temperature** | 97.3 |
| **Weight** | 207 |
| **SPO2** | 98.0 |
| **Notes** | [blank] |

| Date of Reading | 12-30-2018 10:45 am |
| --- | --- |
| Date Entered | 12-30-2018 10:45 am |
| Blood Pressure Sitting | 104/74 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 83 |
| Pulse Standing | [blank] |
| Respiration | 18 |
| Temperature | 98.4 |
| Weight | 205 |
| SPO2 | 99.0 |
| Notes | [blank] |

| Date of Reading | 12-28-2018 5:37 pm |
| --- | --- |
| Date Entered | 12-28-2018 7:57 pm |
| Blood Pressure Sitting | 0/0 |
| Blood Pressure Standing | 136/88 |
| Pulse Sitting | [blank] |
| Pulse Standing | 81 |
| Respiration | [blank] |
| Temperature | [blank] |
| Weight | [blank] |
| SPO2 | [blank] |
| Notes | [blank] |

| Date of Reading | 12-27-2018 5:30 pm |
| --- | --- |
| Date Entered | 12-27-2018 5:31 pm |
| Blood Pressure Sitting | 0/0 |
| Blood Pressure Standing | 141/102 |
| Pulse Sitting | [blank] |
| Pulse Standing | 69 |
| Respiration | [blank] |
| Temperature | [blank] |
| Weight | [blank] |
| SPO2 | [blank] |
| Notes | [blank] |

| Date of Reading | 12-26-2018 5:39 pm |
| --- | --- |
| Date Entered | 12-26-2018 5:54 pm |
| Blood Pressure Sitting | 0/0 |
| Blood Pressure Standing | 105/85 |
| Pulse Sitting | [blank] |
| Pulse Standing | 94 |
| Respiration | [blank] |
| Temperature | [blank] |
| Weight | [blank] |
| SPO2 | [blank] |
| Notes | [blank] |

| | |
|---|---|
| **Date of Reading** | 12-25-2018 6:33 pm |
| **Date Entered** | 12-25-2018 6:55 pm |
| **Blood Pressure Sitting** | 0/0 |
| **Blood Pressure Standing** | 113/86 |
| **Pulse Sitting** | *[blank]* |
| **Pulse Standing** | 100 |
| **Respiration** | *[blank]* |
| **Temperature** | *[blank]* |
| **Weight** | *[blank]* |
| **SPO2** | *[blank]* |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 12-24-2018 10:41 pm |
| **Date Entered** | 12-24-2018 10:41 pm |
| **Blood Pressure Sitting** | 0/0 |
| **Blood Pressure Standing** | 106/75 |
| **Pulse Sitting** | *[blank]* |
| **Pulse Standing** | 96 |
| **Respiration** | *[blank]* |
| **Temperature** | *[blank]* |
| **Weight** | *[blank]* |
| **SPO2** | *[blank]* |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 12-23-2018 11:15 pm |
| **Date Entered** | 12-23-2018 11:15 pm |
| **Blood Pressure Sitting** | 0/0 |
| **Blood Pressure Standing** | 105/78 |
| **Pulse Sitting** | *[blank]* |
| **Pulse Standing** | 89 |
| **Respiration** | *[blank]* |
| **Temperature** | *[blank]* |
| **Weight** | *[blank]* |
| **SPO2** | *[blank]* |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 12-22-2018 10:58 pm |
| **Date Entered** | 12-22-2018 10:58 pm |
| **Blood Pressure Sitting** | 0/0 |
| **Blood Pressure Standing** | 108/66 |
| **Pulse Sitting** | *[blank]* |
| **Pulse Standing** | 88 |
| **Respiration** | *[blank]* |
| **Temperature** | *[blank]* |
| **Weight** | *[blank]* |
| **SPO2** | *[blank]* |

| | |
|---|---|
| **Notes** | [blank] |

| | |
|---|---|
| **Date of Reading** | 12-21-2018 10:48 pm |
| **Date Entered** | 12-21-2018 10:49 pm |
| **Blood Pressure Sitting** | 0/0 |
| **Blood Pressure Standing** | 118/85 |
| **Pulse Sitting** | [blank] |
| **Pulse Standing** | 76 |
| **Respiration** | [blank] |
| **Temperature** | [blank] |
| **Weight** | [blank] |
| **SPO2** | [blank] |
| **Notes** | [blank] |

| | |
|---|---|
| **Date of Reading** | 12-21-2018 5:11 am |
| **Date Entered** | 12-21-2018 5:11 am |
| **Blood Pressure Sitting** | 168/85 |
| **Blood Pressure Standing** | [blank] |
| **Pulse Sitting** | 74 |
| **Pulse Standing** | [blank] |
| **Respiration** | 20 |
| **Temperature** | 96.7 |
| **Weight** | 198 |
| **SPO2** | 98.0 |
| **Notes** | [blank] |

| | |
|---|---|
| **Date of Reading** | 10-19-2018 2:22 pm |
| **Date Entered** | 10-19-2018 2:22 pm |
| **Blood Pressure Sitting** | 147/91 |
| **Blood Pressure Standing** | [blank] |
| **Pulse Sitting** | 77 |
| **Pulse Standing** | [blank] |
| **Respiration** | 18 |
| **Temperature** | 97.7 |
| **Weight** | [blank] |
| **SPO2** | [blank] |
| **Notes** | [blank] |

| | |
|---|---|
| **Date of Reading** | 10-19-2018 5:07 am |
| **Date Entered** | 10-19-2018 5:07 am |
| **Blood Pressure Sitting** | 120/80 |
| **Blood Pressure Standing** | [blank] |
| **Pulse Sitting** | 78 |
| **Pulse Standing** | [blank] |
| **Respiration** | 16 |
| **Temperature** | 98.5 |
| **Weight** | 194 |
| **SPO2** | 99.0 |

| | |
|---|---|
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 06-25-2017 9:42 am |
| **Date Entered** | 06-25-2017 9:42 am |
| **Blood Pressure Sitting** | 107/67 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 65 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 18 |
| **Temperature** | 98.3 |
| **Weight** | 204 |
| **SPO2** | 99.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 06-20-2017 2:10 pm |
| **Date Entered** | 06-20-2017 2:10 pm |
| **Blood Pressure Sitting** | 126/85 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 69 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 20 |
| **Temperature** | *[blank]* |
| **Weight** | 201 |
| **SPO2** | 96.0 |
| **Notes** | 96.8 |

| | |
|---|---|
| **Date of Reading** | 06-20-2017 8:54 am |
| **Date Entered** | 06-20-2017 8:54 am |
| **Blood Pressure Sitting** | 111/76 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 65 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 18 |
| **Temperature** | 98.7 |
| **Weight** | 200 |
| **SPO2** | 99.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 06-09-2017 2:59 pm |
| **Date Entered** | 06-09-2017 2:59 pm |
| **Blood Pressure Sitting** | 114/73 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 65 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 16 |
| **Temperature** | 97.9 |
| **Weight** | *[blank]* |
| **SPO2** | 98.0 |

| | |
|---|---|
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 06-07-2017 11:36 am |
| **Date Entered** | 06-07-2017 11:36 am |
| **Blood Pressure Sitting** | 92/57 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 81 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | *[blank]* |
| **Temperature** | 98.8 |
| **Weight** | *[blank]* |
| **SPO2** | 98.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 06-06-2017 7:54 pm |
| **Date Entered** | 06-06-2017 7:54 pm |
| **Blood Pressure Sitting** | 110/63 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 85 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 22 |
| **Temperature** | 99.2 |
| **Weight** | 203 |
| **SPO2** | 97.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 06-06-2017 7:47 pm |
| **Date Entered** | 06-06-2017 7:47 pm |
| **Blood Pressure Sitting** | 110/63 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 86 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 22 |
| **Temperature** | 99.4 |
| **Weight** | 203 |
| **SPO2** | 97.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 06-24-2015 7:43 pm |
| **Date Entered** | 06-24-2015 7:43 pm |
| **Blood Pressure Sitting** | 0/0 |
| **Blood Pressure Standing** | 133/89 |
| **Pulse Sitting** | *[blank]* |
| **Pulse Standing** | 62 |
| **Respiration** | *[blank]* |
| **Temperature** | *[blank]* |
| **Weight** | *[blank]* |

| SPO2 | [blank] |
|---|---|
| Notes | on cloindine |

| Date of Reading | 06-24-2015 2:24 am |
|---|---|
| Date Entered | 06-24-2015 2:24 am |
| Blood Pressure Sitting | 123/72 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 62 |
| Pulse Standing | [blank] |
| Respiration | 20 |
| Temperature | 97.8 |
| Weight | [blank] |
| SPO2 | 99.0 |
| Notes | [blank] |

| Date of Reading | 06-24-2015 2:24 am |
|---|---|
| Date Entered | 06-24-2015 2:24 am |
| Blood Pressure Sitting | 123/72 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 62 |
| Pulse Standing | [blank] |
| Respiration | 20 |
| Temperature | 97.0 |
| Weight | [blank] |
| SPO2 | [blank] |
| Notes | [blank] |

| Date of Reading | 06-23-2015 8:28 pm |
|---|---|
| Date Entered | 06-23-2015 8:28 pm |
| Blood Pressure Sitting | 0/0 |
| Blood Pressure Standing | 112/72 |
| Pulse Sitting | [blank] |
| Pulse Standing | 73 |
| Respiration | [blank] |
| Temperature | [blank] |
| Weight | [blank] |
| SPO2 | [blank] |
| Notes | [blank] |

| Date of Reading | 06-23-2015 8:28 pm |
|---|---|
| Date Entered | 06-23-2015 8:28 pm |
| Blood Pressure Sitting | 0/0 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | [blank] |
| Pulse Standing | [blank] |
| Respiration | [blank] |
| Temperature | [blank] |
| Weight | [blank] |

| SPO2 | [blank] |
| Notes | on cloindine |

| Date of Reading | 06-23-2015 12:47 pm |
| Date Entered | 06-23-2015 12:47 pm |
| Blood Pressure Sitting | 131/86 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 76 |
| Pulse Standing | [blank] |
| Respiration | 14 |
| Temperature | 98.2 |
| Weight | [blank] |
| SPO2 | 97.0 |
| Notes | [blank] |

| Date of Reading | 06-23-2015 12:46 pm |
| Date Entered | 06-23-2015 12:46 pm |
| Blood Pressure Sitting | 131/86 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 76 |
| Pulse Standing | [blank] |
| Respiration | 14 |
| Temperature | 98.2 |
| Weight | 97 |
| SPO2 | [blank] |
| Notes | [blank] |

| Date of Reading | 06-23-2015 11:44 am |
| Date Entered | 06-23-2015 11:44 am |
| Blood Pressure Sitting | 117/69 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 69 |
| Pulse Standing | [blank] |
| Respiration | 16 |
| Temperature | 98.2 |
| Weight | [blank] |
| SPO2 | 98.0 |
| Notes | [blank] |

| Date of Reading | 06-23-2015 1:23 am |
| Date Entered | 06-23-2015 1:23 am |
| Blood Pressure Sitting | 130/75 |
| Blood Pressure Standing | [blank] |
| Pulse Sitting | 73 |
| Pulse Standing | [blank] |
| Respiration | 16 |
| Temperature | 98.8 |
| Weight | [blank] |

| | |
|---|---|
| **SPO2** | 99.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 06-22-2015 6:29 pm |
| **Date Entered** | 06-22-2015 6:29 pm |
| **Blood Pressure Sitting** | 124/88 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 86 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 20 |
| **Temperature** | 98.4 |
| **Weight** | 231 |
| **SPO2** | 98.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 07-03-2014 10:48 am |
| **Date Entered** | 07-03-2014 10:48 am |
| **Blood Pressure Sitting** | 142/90 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 86 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 16 |
| **Temperature** | 97.8 |
| **Weight** | 210 |
| **SPO2** | 98.0 |
| **Notes** | *[blank]* |

## Blood Glucose Levels

(No Records)

## Medical Sick Calls

| | |
|---|---|
| **Call Date** | 08-27-2019 9:26 am |
| **Clinician Name** | Gary Myers |
| **Requested by Patient?** | No |
| **Subjective** | 08-27-2019 9:26 am - Myers, Gary : pt on docusate and milk of magnesia and still states she can't go to the bathroom. please evaluate.-- attempting to 'gewt off work, becasue I am constipated' |
| **Objective** | *[blank]* |
| **Assessment** | *[blank]* |
| **Plan** | *[blank]* |
| **Education** | *[blank]* |

| Recorded By | Myers, Gary |
|---|---|
| Notes Regarding Note Off | F. Kelch RN |

<br>

| Call Date | 09-27-2019 4:28 pm |
|---|---|
| Clinician Name | Aktar Hameed, MD |
| Requested by Patient? | Yes |
| Subjective | 09-27-2019 4:28 pm - Hameed, MD, Aktar : 35 year old GYN pt; G5P5, one C-Section with tubal ligation 8 years. Menarchy at age 13 year, periods were normal until her c-section and tubal ligation in 2008 at which time they became irregular and heavy which they have continued until now. GC and chlamydia 10 years and chlamydia dx this year. Has not seen OBGYN provider since 2008. Pt has been seeing mental health provider on the outside and has been on mental health medications. Last papsmear was 11+ years ago. |
| Objective | 09-27-2019 4:28 pm - Hameed, MD, Aktar : Entire H&P was in the presence of Nurse S. Reisch, RN. Pt appears comfortable; Lungs clear; heart RSR; Breast exam normal (pt has not had breast exam since 2007), no nipple discharge; Abd soft, with no rebound and no gaurding, and mild bilateral lower quadrant tenderness; ON speculum examination the cervix is friable, irregular, hypertrophied, and with degenerating tissue extending to posterior vaginal vault. The uterus is normal size, nontender, but there was tenderness in the cervical area during speculem exam. NO adnaxal fixation or masses noted. Thin prep Pap done. No edema of lower extremeties. No calf tenderness. |
| Assessment | 09-27-2019 4:28 pm - Hameed, MD, Aktar : Probable invasive cancer of the cervix, pending results from papsmear taken today. |
| Plan | 09-27-2019 4:28 pm - Hameed, MD, Aktar : *RTC 10/4/19 *Send off Papsmear that was taken today *CBC, CMP, Prolactin level TSH *APRN already ordered pelvic ultrasound on 10/29/19 |
| Education | [blank] |
| Recorded By | Hameed, MD, Aktar |
| Notes Regarding Note Off | F. KELCH RN |

| Addendums | Date Time | Recorded By |
|---|---|---|
| *urine for gc and chlamydia | 2019-09-27 17:00:52.000 | Hameed, MD, Aktar |
| Iron 325mg po bid x60 days colace 100mg qhs x60 days | 2019-09-27 17:16:16.000 | Hadden, Shirley |

<br>

| Call Date | 10-06-2019 3:46 pm |
|---|---|
| Clinician Name | Aktar Hameed, MD |
| Requested by Patient? | Yes |
| Subjective | 10-06-2019 3:46 pm - Hameed, MD, Aktar : 35 year old GYN pt; G5P5, one C-Section with tubal ligation 8 years. Menarchy at age 13 year, periods were normal until her c-section and tubal ligation in 2008 at which time they became irregular and heavy which they have continued until now. GC and chlamydia 10 years and chlamydia dx this year. Has not seen OBGYN provider since 2008. Pt has been seeing mental health provider on the outside and has been on mental health medications. Last papsmear was 11+ years ago. Came in today for lab results from papsmear, reported "Atypical Squamous cells, (cannot exclude High Grade squamous intrapithelial lesion)". Repeat papsmear will be completed on 10/10/19, lab bottles not available at this time. Dr. Cooper px'd pt T#3 for pain last week when he was in the building, pt states pain is tolerable now with new pain medication. |
| Objective | 10-06-2019 3:46 pm - Hameed, MD, Aktar : Pain states decreased pain since T#3 were started. Repeat pap smear on next GYN visit. |
| Assessment | 10-06-2019 3:46 pm - Hameed, MD, Aktar : Abnormal pap smear |
| Plan | 10-06-2019 3:46 pm - Hameed, MD, Aktar : *Repeat pap smear 10/10/19 *RTC 10/10/19 |
| Education | 10-06-2019 3:46 pm - Hameed, MD, Aktar : Report any worsening s/s |
| Recorded By | Hameed, MD, Aktar |
| Notes Regarding Note Off | F. KELCH RN |

# Dental Sick Calls

| Call Date | 01-09-2019 12:42 pm |
|---|---|
| Clinician Name | Fred Benton-Blythe, DDS |
| Requested by Patient? | Yes |
| Subjective | 01-09-2019 12:09 pm - Benton-Blythe, DDS, Fred : lower right hurting |
| Objective | 01-09-2019 12:09 pm - Benton-Blythe, DDS, Fred : 29 decayed |
| Assessment | 01-09-2019 12:09 pm - Benton-Blythe, DDS, Fred : decayed teeth, perio dx , VPOH |
| Plan | 01-09-2019 12:09 pm - Benton-Blythe, DDS, Fred : oe, oi, ec, OHI perio dx, decayed teeth, VPOH, pvk 500 mg and ibu 800 mg 1 stat and po bid x 10 days<br>01-09-2019 12:41 pm - Benton-Blythe, DDS, Fred : P2 29 filling |
| Education | 01-09-2019 12:41 pm - Benton-Blythe, DDS, Fred : see dds ASAP |
| Recorded By | Benton-Blythe, DDS, Fred |
| Notes Regarding Note Off | *[blank]* |

| Call Date | 01-29-2019 2:02 pm |
|---|---|
| Clinician Name | Fred Benton-Blythe, DDS |
| Requested by Patient? | Yes |
| Subjective | 01-29-2019 10:42 am - Benton-Blythe, DDS, Fred : wants to have extraction done |
| Objective | 01-29-2019 10:42 am - Benton-Blythe, DDS, Fred : 29 abscessed |
| Assessment | 01-29-2019 10:42 am - Benton-Blythe, DDS, Fred : 2, missing teeth9 abscessed decayed teeth perio dx |
| Plan | 01-29-2019 10:42 am - Benton-Blythe, DDS, Fred : , 29(SX(-2 carp lidocaine 2 %, ibu 800 mg 1 stat and po bid x7 days<br>01-29-2019 11:02 am - Benton-Blythe, DDS, Fred : 29 (SX)-4 , pvk 500 mg po bid x7 days |
| Education | 01-29-2019 10:42 am - Benton-Blythe, DDS, Fred : rtc with pain for pa and ext |
| Recorded By | Benton-Blythe, DDS, Fred |
| Notes Regarding Note Off | *[blank]* |

| Addendums | Date Time | Recorded By |
|---|---|---|
| d/c ibu order patient already receiving ibu | 2019-01-29 14:03:57.000 | Benton-Blythe, DDS, Fred |

| Call Date | 02-04-2019 2:04 pm |
|---|---|
| Clinician Name | Fred Benton-Blythe, DDS |
| Requested by Patient? | Yes |
| Subjective | 02-04-2019 12:35 pm - Benton-Blythe, DDS, Fred : lower left broken hurting |
| Objective | 02-04-2019 12:35 pm - Benton-Blythe, DDS, Fred : sore mouth |
| Assessment | 02-04-2019 12:35 pm - Benton-Blythe, DDS, Fred : 19 canker sore |
| Plan | 02-04-2019 12:35 pm - Benton-Blythe, DDS, Fred : topical cankersore CPM zovirax 200 mg po bid x 7 days |
| Education | 02-04-2019 12:35 pm - Benton-Blythe, DDS, Fred : see DDS asap for sores |
| Recorded By | Benton-Blythe, DDS, Fred |
| Notes Regarding Note Off | *[blank]* |

| Call Date | 03-04-2019 12:53 pm |
|---|---|
| Clinician Name | Fred Benton-Blythe, DDS |
| Requested by Patient? | Yes |
| Subjective | 03-04-2019 7:43 am - Benton-Blythe, DDS, Fred : upper left hurting |
| Objective | 03-04-2019 7:43 am - Benton-Blythe, DDS, Fred : 13 decayed |
| Assessment | 03-04-2019 7:43 am - Benton-Blythe, DDS, Fred : 8-9 m13 19 decayed |
| Plan | 03-04-2019 7:43 am - Benton-Blythe, DDS, Fred : 13 pa, 1 carp lidocaine 2 %, 13 (SX)-3, pvk 500 mg an d Tylenol 500 mg po bid x 10 days<br>03-04-2019 12:53 pm - Benton-Blythe, DDS, Fred : d/c Tylenol already receiving it |
| Education | 03-04-2019 7:43 am - Benton-Blythe, DDS, Fred : rtc with 19 pain, get fillings asap get fillings asap |

| Recorded By | Benton-Blythe, DDS, Fred |
|---|---|
| Notes Regarding Note Off | [blank] |

| Call Date | 03-11-2019 12:37 pm |
|---|---|
| Clinician Name | Fred Benton-Blythe, DDS |
| Requested by Patient? | Yes |
| Subjective | 03-11-2019 10:09 am - Benton-Blythe, DDS, Fred : hurting from extraction |
| Objective | 03-11-2019 10:09 am - Benton-Blythe, DDS, Fred : 13 hurts post-op |
| Assessment | 03-11-2019 10:09 am - Benton-Blythe, DDS, Fred : 13 post[-0p ;pain |
| Plan | 03-11-2019 10:09 am - Benton-Blythe, DDS, Fred : amox 500 mg and Tylenol 500 mg 1 stat and po bid x 7 days<br>03-11-2019 12:37 pm - Benton-Blythe, DDS, Fred : d/c Tylenol order already receiving it |
| Education | 03-11-2019 10:09 am - Benton-Blythe, DDS, Fred : rtc with pain 19 may need pa |
| Recorded By | Benton-Blythe, DDS, Fred |
| Notes Regarding Note Off | [blank] |

| Call Date | 04-08-2019 12:32 pm |
|---|---|
| Clinician Name | Fred Benton-Blythe, DDS |
| Requested by Patient? | Yes |
| Subjective | 04-08-2019 11:05 am - Benton-Blythe, DDS, Fred : hurting on the lower left |
| Objective | 04-08-2019 11:05 am - Benton-Blythe, DDS, Fred : 19 decayed |
| Assessment | 04-08-2019 11:05 am - Benton-Blythe, DDS, Fred : try to save 19 pvk 500 mg and Tylenol 500 mg po bid x 10 days |
| Plan | 04-08-2019 11:05 am - Benton-Blythe, DDS, Fred : 19 pa try to save 19 pvk 500 mg and Tylenol 500 mg po bid x 10 days<br>04-08-2019 12:32 pm - Benton-Blythe, DDS, Fred : P2 19 filling |
| Education | 04-08-2019 11:05 am - Benton-Blythe, DDS, Fred : rtc with pain |
| Recorded By | Benton-Blythe, DDS, Fred |
| Notes Regarding Note Off | [blank] |

# Mental Health Sick Calls

(No Records)

# Alerts

| Alert | Created By | Create Date | Removed By | Remove Date |
|---|---|---|---|---|
| Withdrawal History | Chumley, Charity | 06-24-2015 2:23 am | , | [blank] |
| Special Needs – Mental Health | Lewis, Psychiatrist, Jawaun | 01-03-2019 11:58 am | , | [blank] |
| OUT TO HOSPITAL | Williams, Suzanne | 10-30-2019 2:04 pm | System, CorEMR | 11-05-2019 4:45 am |